# Exhibit 3

**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA**

|  |  |
|---|---|
| THOMAS BAILEY on behalf of himself and all other similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>RITE AID CORPORATION,<br>Defendant. | Case No. 3:18-cv-6926 |

# EXPERT REPORT OF SARAH BUTLER

# Table of Contents

I.   QUALIFICATIONS ...................................................................................................2

II.  DOCUMENTS REVIEWED ....................................................................................3

III. ASSIGNMENT AND SUMMARY OF OPINIONS .............................................3

IV. BACKGROUND .......................................................................................................8

V.  SURVEY METHODOLOGY ................................................................................10

    A.  Survey Population ........................................................................................11

    B.  Sampling of the Relevant Population .........................................................11

    C.  Quality Control Measures for the Survey ..................................................12

    D.  Screening Questionnaire .............................................................................13

    E.  Main Questionnaire – Purchasing Behavior ..............................................14

    F.  Main Questionnaire – Label Test ...............................................................16

    G.  Survey Stimuli ............................................................................................18

VI. SURVEY RESULTS ..............................................................................................23

    A.  Past Purchasing Behavior ...........................................................................24

    B.  Label Test ....................................................................................................30

    C.  Summary of Survey Results ........................................................................36

VII. RESPONSE TO PLAINTIFF'S EXPERTS .........................................................37

    A.  Response to Mr. Gaskin ..............................................................................37

    B.  Response to Mr. Weir .................................................................................45

    C.  Response to Mr. Silverman .........................................................................45

VIII.    CONCLUSIONS ...............................................................................................49

# I.    QUALIFICATIONS

1.     I am a Managing Director at NERA Economic Consulting ("NERA"), where I am the Chair of the Survey and Sampling Practice and a member of the Intellectual Property, Product Liability, Antitrust, and Labor Practices. My business address is 4 Embarcadero Center, San Francisco, CA 94111. NERA is a firm providing expert statistical, survey, economic, and financial research analysis.

2.     Among my responsibilities, I conduct survey research, market research, and design and implement statistical samples for matters involving business and consumer decision making, consumer choice, and consumer behavior. In the course of my career, I have conducted research for leading corporations and government agencies on consumers, employees, and businesses. My work has been included in numerous lawsuits involving issues of patent infringement, false advertising, trademark and trade dress confusion, secondary meaning, as well as in antitrust and employment-related litigation. I am a member of the American Association of Public Opinion Research, the American Statistical Association, the Intellectual Property Section of the American Bar Association, and the International Trademark Association (INTA).

3.     I have also worked as a market researcher conducting surveys of consumers and professionals, focus groups, and in-depth interviews. I worked as an independent consultant conducting research for the Department of Environment and Rural Affairs in the United Kingdom. I have taught courses focused on or involving research methodologies in both the United States and Europe. I hold a Master's Degree from Trinity College, Dublin and another Master's Degree from Temple University.

4.     I have substantial experience conducting and using surveys to measure consumer opinions and behaviors regarding products and services including; purchase processes, product

attributes, branding and positioning, market segmentation, new product research, and communications strategies. During my career in academic and commercial research, I have personally facilitated a wide range of research including large-scale surveys, in-depth interviews, focus groups and observational studies.

5.        I have submitted expert reports, been deposed, and have testified at trial within the last five years. A list of my testimony is included on the copy of my current resume, which is attached as **Exhibit A**.

6.        NERA is being compensated for my services in this matter at my standard rate of $675 per hour. Members of the staff at NERA have worked at my direction to assist me in this engagement. No part of my compensation or NERA's compensation depends on the outcome of this litigation. Throughout this report, I have used the terms "I" and "my" to refer to work performed by me and/or others under my direction.

## II.    DOCUMENTS REVIEWED

7.        As part of my work, I reviewed the *Complaint* in this matter and other materials.[1] A list of the specific materials I reviewed can be found in **Exhibit B**.

## III.    ASSIGNMENT AND SUMMARY OF OPINIONS

8.        I was retained by Defendant, Rite Aid Corporation (hereinafter, "Rite Aid"), to determine the reasons consumers purchase Rite Aid's Acetaminophen Rapid Release Gelcaps (hereinafter, "Rite Aid Acetaminophen Gelcaps" or "Rite Aid Gelcaps"). My research examines why consumers have purchased Rite Aid Acetaminophen Gelcaps, how often these products have been purchased, and what other products were considered at the time of purchase, if any.

---

[1] Class Action Complaint and Demand for Jury Trial, *Thomas Bailey v. Rite Aid Corporation*, United States District Court for the Northern District of California, Western Division, Case No. 3:18-cv-6926, dated November 15, 2018 (hereinafter, "*Complaint*").

My study also addressed whether the "Rapid Release Gelcaps" and "Fast Release" statements on the Rite Aid Acetaminophen Gelcaps packaging would cause consumers to purchase the product and how these statements are interpreted by respondents. Specifically, my study determines what proportion of respondents notice the "Rapid Release Gelcaps" or "Fast Release" statements on the label and whether either of these statements mean that the product works faster than other, non-rapid release labeled products to the relevant consumers.

9.      To evaluate Plaintiff's claims that consumers believe the Rapid Release/Fast Release statement to mean that Rite Aid Acetaminophen Gelcaps work "faster than other, cheaper non-rapid release acetaminophen Rite Aid products,"[2] and relying on this representation, I designed and conducted a survey of consumers. My survey included a series of questions about past purchasing behavior and included an experimental design portion in which respondents were shown a Rite Aid Acetaminophen Gelcaps product.

10.     In the experimental design portion of my survey, respondents were randomly assigned to either the Test Group, where they were shown the Rite Aid Acetaminophen Gelcaps product with the at-issue labeling, or the Control Group, where they were shown the same product without the Rapid Release and Fast Release statements. Responses from the Control Group provide a measure of the extent to which consumers are guessing or are otherwise responding to something other than the Rapid/Fast Release statement.

11.     A total of 402 Rite Aid consumers (including 106 California consumers) completed the survey. The results of my study demonstrate that the vast majority of purchasers did *not* buy Rite Aid Acetaminophen Gelcaps because they believed the product worked faster than some other product. Across multiple questions, only 16 respondents (of 236 past

---

[2] *Complaint,* ¶ 170.

purchasers) indicated that they purchased the product because they believed it worked faster than some other product. In other words, 93.2 percent of respondents, when asked an open-ended question, did not describe or say anything about purchasing Rite Aid Acetaminophen Gelcaps due to the product being supposedly "faster" than another product.

12.     The results of my study also demonstrate that the majority of consumers do not interpret the Rapid/Fast Release statements on the packaging to mean that the product works faster or offers faster relief. To determine consumers' understandings of the label, I presented consumers with images of the Rite Aid Acetaminophen Gelcaps product, as this product appears in actual stores. The images included the product shown on the shelf with other products in view and a close-up of the product with the at-issue label. After viewing the product with the Rapid/Fast Release statements, consumers were asked to indicate: 1) what information was present on the label; and, 2) what "Rapid Release" and/or "Fast Release" meant if they believed it to be present on the packaging. Because survey respondents may indicate a product is "Rapid/Fast Release" for reasons other than the presence of this statement on the label, the study included a Control Group. The use of a Control Group is a standard methodological approach in the social sciences and allows the researcher to evaluate the extent to which responses from the Test Group are occurring or are caused by the particular elements being assessed (here, the statement "Rapid/Fast Release") or are occurring for some other reason.[3] In this case, a net total

---

[3] The use of a Control Group and Control Stimulus in this study is explained in greater detail below, but here it may be useful to note that a control group in a survey functions much like a placebo or sugar pill in a drug test. In a drug test, we want to know whether the active ingredient in a new medication actually improves patients' well-being. Because patients might improve for other reasons (*e.g.* they are part of a research study and are being seen by medical professionals, they are more conscious of their health as part of the study, their general health was always going to improve, etc.), a control group is given a placebo or sugar pill (excluding the active ingredient) and the same kind of attention to establish the baseline in health improvement that is unrelated to the active ingredient. To determine the new drug's efficacy, researchers look for the incremental benefit seen in the test group relative to the benefits seen in the control group. In other words, they "subtract out" the control group benefits from the benefits in the group that received the new drug to isolate the impact of the drug.

of only 10.9 percent of consumers noticed the Rapid/Fast Release statement on the label and believed this statement meant that the product is faster than some other product.

13.    The survey results demonstrate that the vast majority of consumers do not purchase Rite Aid Acetaminophen Gelcaps because the product label says "Rapid Release" or "Fast Release" or because they believed the product works faster than other products. These data provide evidence that consumers have purchased the product for a range of reasons unrelated to Plaintiff's claims. The majority of respondents have purchased the product because they believed it was a good price, offered good value, or was effective at treating their symptoms. The next most common reasons were because the product was available at the time or because the Rite Aid brand was familiar. These responses suggest that convenience, cost, and familiarity were purchase drivers rather than beliefs about the products' speed of efficacy relative to other products.

14.    Moreover, these survey results demonstrate that even when shown the label, the majority of purchasers or potential purchasers do not notice or do not interpret the Rapid/Fast Release statements to mean that the product works faster than other products. The vast majority of consumers (a net 89.1 percent) either did not notice the Rapid/Fast Release statement on the label at all, or if noticed, did not interpret this statement to mean that the product works faster than some other non-rapid release labeled acetaminophen product.

15.    The results of my survey are also responsive to the conjoint survey proposed (but not conducted) by Mr. Steven Gaskin, the damages approach put forward by Mr. Colin Weir, and the opinions offered by Mr. Bruce Silverman.[4]

---

[4] Declaration of Steven P. Gaskin in Support of Class Certification, dated October 16, 2020 (hereinafter, "*Gaskin Declaration*"); Declaration of Colin B. Weir, dated October 19, 2020 (hereinafter, "*Weir Declaration*"); Expert Report of Bruce G. Silverman, dated October 14, 2020 (hereinafter, "*Silverman Report*").

16.     Mr. Gaskin proposes, but does not actually conduct, a conjoint survey in which he indicates he will test the purported value associated with a product with "rapid release" on the label versus a product without this label. Mr. Gaskin indicates that for the purposes of his assignment he will assume Plaintiff's claims as to consumer perception of "rapid release" are true, and that consumer beliefs as to this statement are uniform.[5] On this basis alone, Mr. Gaskin's survey would be unreliable because there would be no way to determine the extent to which, if at all, the value he will attempt to measure can in any way be tied to consumers' perceptions that "rapid release" means the product works faster than some other product.

17.     Mr. Gaskin's survey (and any model relying on it) does not and cannot account for consumers who may simply believe that "Rapid Release" means the product is fast or who make no comparison to any other product. Mr. Gaskin's proposed survey is flawed in other, substantial ways. Mr. Gaskin's proposed methodology assumes that consumers would notice and take into account a "rapid release" statement on the packaging. My actual survey of consumers demonstrates that only one-third of respondents indicated that information on the label was relevant to their purchasing decision. Further, Mr. Gaskin's proposed survey does not reflect marketplace reality and therefore cannot be used to estimate consumer value, if any, associated with a "rapid release" statement. He simply proposes to show respondents textual descriptions of products; there are no images or visual elements in his survey. This bare-bones depiction contrasts starkly with the information and products that consumers see in the real world. In fact, 20 percent of my survey respondents indicated that the way the Rite Aid Gelcaps looked was a reason for purchasing the product. Additionally, Mr. Gaskin proposes to test "rapid release" apart from "Gelcaps" which is not an accurate depiction of the label or the product. As discussed in greater

---

[5] *Gaskin Declaration*, ¶¶ 9, 10.

7

detail below, there are additional flaws in Mr. Gaskin's proposed methodology which further contribute to an approach that is unsound and unreliable. Overall, Mr. Gaskin's proposed conjoint survey is inappropriate and the results from his design will not reflect any alleged price premium.

18.     Mr. Weir has also not conducted any surveys or research with consumers and intends to rely on Mr. Gaskin's work. Given the unreliability of Mr. Gaskin's proposed approach, Mr. Weir's proposed estimates relying on these data will be similarly flawed and unreliable.

19.     My survey of 402 actual consumers is also responsive to the report submitted by Mr. Silverman. Mr. Silverman offers numerous opinions about consumer behavior and perception. In this matter, Mr. Silverman has not interviewed or spoken with any consumers. Instead, Mr. Silverman provides a series of opinions which are directly contradicted by my consumer research.

20.     The remainder of this report discusses my general understanding of the background in this matter and provides the details of the study I designed and the results of my survey.

## IV.    BACKGROUND

21.     Defendant Rite Aid Corporation is a Delaware corporation that maintains its headquarters at 30 Hunter Lane, Cumberland County, Camp Hill, Pennsylvania 17001.[6] Rite Aid is the third largest drugstore chain in the United States and sells a variety of health and wellness products, including over-the-counter pharmaceuticals.[7] Rite Aid sells both brand name over-the-

---

[6] *Complaint*, ¶ 18.

[7] *Complaint*, ¶¶ 1-2.

counter drugs and also generic versions of certain over-the-counter drugs under the Rite Aid brand, including pain-relieving medicines with acetaminophen as an ingredient.[8]

22.     I understand that Plaintiff alleges that Johnson & Johnson has deceptively advertised its rapid release Tylenol products as working more quickly than other Tylenol products.[9] Plaintiff alleges that Johnson & Johnson charges more for its rapid release products, even though they do not work faster than other Tylenol products.[10]

23.     I understand that Plaintiff further alleges that Rite Aid has followed Johnson & Johnson and sells its own acetaminophen gelcap products. Plaintiff alleges that Rite Aid charges more for its acetaminophen gelcaps compared to its non-rapid release acetaminophen products.[11] Plaintiff alleges that consumers pay a "price premium" because they believe that the Rite Aid Acetaminophen Gelcaps work faster than other, Rite Aid acetaminophen products and because consumers are familiar with the Tylenol® Rapid Release products.[12]

24.     Plaintiff Thomas Bailey, a resident of the state of California, purchased Rite Aid Acetaminophen Gelcaps on or about May 2018.[13] In the *Complaint,* Mr. Bailey claims that he purchased Rite Aid Acetaminophen Gelcaps rather than some other acetaminophen product, including other Rite Aid products, because the Gelcaps were labeled "Rapid Release," because he was in search of "faster" relief, and because he believed the product "would provide faster relied than other cheaper Rite Aid acetaminophen products."[14] He claims that had he known that the at-

---

[8] *Complaint*, ¶ 3.

[9] *Complaint*, ¶ 31-32.

[10] *Complaint*, ¶ 42.

[11] *Complaint*, ¶ 47.

[12] *Complaint*, ¶ 50-52.

[13] *Complaint*, ¶ 73.

[14] *Complaint*, ¶ 76, 77.

issue Rapid Relief Gelcaps did not act faster than cheaper Rite Aid products, he would not have paid the premium and would have purchased a cheaper and just as fact acting acetaminophen product.[15]

25.     In order to test Plaintiff's claims that consumers purchased the Rite Aid Gelcap products because of the Rapid/Fast Release statements and believed these statements mean that the products worked faster than other, cheaper non-rapid release labeled acetaminophen products, I designed and conducted a survey.

## V.     SURVEY METHODOLOGY

26.     My survey included 402 purchasers or likely purchasers of Rite Aid Acetaminophen Gelcaps. The design of my research follows the generally accepted principles for the design of surveys to be used as evidence in litigation.[16] In general, the design of a reliable survey requires careful attention to the following key areas:

- The definition of the relevant population;

- The procedures for sampling from the relevant population;

- The survey questions used;

- The stimuli shown to respondents; and

- The protocol for calculating the results from the survey.[17]

---

[15] *Complaint*, ¶ 78. I understand that, in fact, Plaintiff purchased a more expensive product that was an extended release product. Deposition of Thomas Bailey, Thomas Bailey v. Rite Aid Corporation, United States District Court for the Northern District of California, Case No. 4:18-cv-069-26-YGR, dated October 7, 2020.*Bailey Deposition*, p. 22 ln. 19 – 22.

[16] Diamond, Shari S. (2011) "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence*, Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council (hereinafter "*Diamond*"), pp. 359-423.

[17] The Federal Judicial Center's (2004) *Manual for Complex Litigation, Fourth Edition*, §11.493, p. 103 phrases these key areas as such:
• the population was properly chosen and defined;
• the sample chosen was representative of that population;
• the data gathered were accurately reported; and
• the data were analyzed in accordance with accepted statistical principles.

27.     The discussion of the survey I conducted is organized around each of the following key areas.

## A.     Survey Population

28.     The relevant population for this matter is consumers 18 years or older who have purchased or who are likely to purchase Rite Aid Acetaminophen Gelcaps.[18] My survey includes past and prospective purchasers of Rite Aid Acetaminophen Gelcaps residing in California, as well as consumers living in other states.

## B.     Sampling of the Relevant Population

29.     Potential survey respondents were contacted using an internet panel hosted by Veridata, an online panel and data collection services company.[19] Veridata uses a variety of quality control measures to ensure the reliability and integrity of the responses it receives. For example, Veridata uses digital fingerprinting that creates a "fingerprint" for each respondent based on computer characteristics such as IP addresses, which can then be used to identify respondents and to exclude individuals who attempt to take the same survey more than once. Veridata complies with the standards and ethics for online survey data panels set forth by the Insights Association.[20] Veridata's standard quality control measures were applied in this study.

30.     Data for the survey were collected between November 23, 2020 and December 9, 2020. Potential survey respondents were randomly selected and sent a generic invitation to

---

[18] *Complaint*, ¶ 81.

[19] Additional information about Veridata Insights is available on their website at https://www.veridatainsights.com/, last accessed December 1, 2020.

[20] The Insights Association is an organization representing the industry and profession of market research and analytics (https://www.insightsassociation.org/about, last accessed November 9, 2020).

participate in the survey. Potential respondents were unaware of the purpose or topic of the survey and needed to meet the screening criteria outlined below in order to qualify for the survey.

31.     A total of 37,924 potential respondents opened the invitation and began the survey and of these, 402 respondents qualified for and completed the survey. See **Exhibit C** for the survey invitation. The complete questionnaire is provided in **Exhibit D**, and screenshots of the survey as it appeared to respondents are provided in **Exhibit E**.

## C.    Quality Control Measures for the Survey

32.     To ensure that these data are of the highest quality, I implemented quality control measures in addition to those undertaken by Veridata:

    a.  As is standard survey practice for litigation, the survey was conducted in a "double-blind" fashion; that is, neither the staff at Veridata nor any of the respondents were aware of the survey sponsor or the ultimate intention of the survey.[21]

    b.  Respondents had to correctly enter a four-digit random numeric code to proceed with the survey to make sure they were not a "bot."

    c.  Respondents were required to enter their state of residence and zip code, and if these data conflicted with one another, the respondent was excluded.

    d.  Respondents who work for or have a household member who works for a company that manufactures over-the-counter pain relievers were screened out. Respondents were also screened out if they worked for a market research or advertising company or indicated they did not know.[22]

---

[21] *Diamond*, pp. 410-411.

[22] This is a standard research approach to avoid including respondents who are likely to have specialized knowledge about the survey topic or the survey methodology.

e.  Respondents who had previously completed a survey about over-the-counter pain relievers in the past three months[23] or who indicated that they did not understand or were unwilling to adhere to the survey instructions were also screened out of the survey.

f.  I conducted a pre-test prior to fielding my survey to confirm that respondents understood the questions asked and the formatting of the survey as designed.[24]

g.  The survey was tested, and the initial results were reviewed to ensure that there were no errors in the programming, respondents were able to view the images, and that respondents were able to understand and answer the questions as asked.

## D.    Screening Questionnaire

33.    To ensure that panel respondents were part of the relevant population as defined for this case, a series of screening questions was asked. Only respondents who met these conditions continued with the main survey. To qualify for the survey, respondents had to live in the United States and be 18 years or older. They also had to indicate that neither they, nor anyone in their household, was employed in either a market research or advertising company, or a company that manufactures over-the-counter pain relievers.[25]

34.    Respondents also had to indicate that they were purchasers of, or in the market for, over-the-counter pain relievers. To identify qualified purchasers, I asked respondents to select from a list which product(s) they purchased in the past year. This list included over-the-counter

---

[23] I initially screened out any respondent who had completed a survey about over-the-counter pain relievers in the past six months, but later narrowed the window to the past three months.

[24] **Exhibit F** contains the pretest responses I collected prior to fielding my survey. The recruiting criteria for my pre-test generally match the criteria I used for my full survey recruit.

[25] Respondents who indicated that they did not know whether they worked for any of the organizations on the list were also screened out.

pain relievers.[26] Respondents who had purchased over-the-counter pain relievers were asked to indicate which brands had been purchased. The list included brand names like Tylenol and Advil, as well as a "store brand" option. Respondents selecting "store brand" were then asked which store brand pain relievers they had purchased; this list contained Rite Aid brand, as well as other common store brands. If a respondent selected Rite Aid, she was asked which Rite Aid pain reliever product(s) she had purchased in the past year. Respondents indicating that they had purchased Rite Aid Acetaminophen Gelcaps and/or Rite Aid Acetaminophen PM Gelcaps were qualified as past purchasers in the survey.

35.    Respondents were asked a similar line of questions regarding their likely future purchases of Rite Aid over-the-counter pain reliever products; respondents indicating that they were likely to purchase Rite Aid Acetaminophen Gelcaps or Rite Aid Acetaminophen PM Gelcaps in the next six months also qualified for the survey.[27]

## E.    Main Questionnaire – Purchasing Behavior

36.    Past purchasers of Rite Aid Acetaminophen Gelcaps and/or Rite Aid Acetaminophen PM Gelcaps were asked a series of questions about their past purchasing behavior.[28] First, they were asked to indicate the number of times they had ever purchased either or both of these Rite Aid pain reliever products.

37.    Next, respondents were asked an open-ended question about why they purchased the Rite Aid Acetaminophen Gelcaps product.[29] An open-ended question provides valuable information about top-of-mind, salient reasons for purchase. To ensure I had a comprehensive

---

[26] Other products were included to ensure that respondents were not simply guessing the topic of the survey.

[27] In total, 166 respondents (about 41.3 percent) qualified as future-only purchasers.

[28] If a respondent had purchased both the regular and PM version of the product, they were asked this series of questions for each product separately.

[29] The initial open-ended questions were followed by a second prompt asking for any other reasons they selected the product.

14

accounting of possible reasons for purchase, I also included a closed-ended question which allowed respondents to select purchase reasons from a list. This list included the responses "information on label," "the way the product works," and "product advertising." The exact question wording and list of responses is shown below.

Q. You may have already mentioned this, but which of the following reason(s), if any, are why you selected Rite-Aid [insert product] for purchase? *(Select all that apply)*
1. Information on label
2. Rite-Aid brand
3. Easy to swallow
4. Design of label
5. Colors
6. Look of the gelcaps
7. Price
8. Number of gelcaps in bottle
9. Milligrams per gelcap
10. The way the product works
11. On sale / had a coupon
12. Product advertising
13. Fit my symptoms (e.g. headache or fever)
14. Prefer gelcaps
15. Taste
16. Odor
17. Gentle on stomach
18. Strength
19. Easy to handle
20. For nighttime relief
21. Other *(Please specify)*
22. None of these
23. Don't know / unsure

38.    The order of these response options was randomized, and respondents could type in any additional reasons in the "other" category.

39.    Any respondents selecting "information on label" were then asked, "What information on the label caused you to want to purchase this product?" Similarly, respondents selecting, "the way the product works," were asked, "What about the way this product works

caused you to want to purchase this product?," and respondents who selected "product advertising" were asked "What specific advertising caused you to want to purchase this product?"

40.     After this series of questions, respondents were asked if they considered purchasing any other brands or products when selecting the Rite Aid Acetaminophen Gelcaps, and if so, were asked which other brands or products they considered.

## F.     Main Questionnaire – Label Test

41.     After the series of questions about past purchasing behavior, all respondents were directed to the portion of the survey which tested the product label. First, respondents were provided with the following information:

> On the following screens, you will be shown some pictures of products on a shelf you might consider purchasing. Please look at the product images as you normally would if you were considering making a purchase.
>
> Please take as much time as you would like to review the images, and then click the "Continue" button at the bottom of the screen when you are ready to move on to the survey questions.

42.     Respondents were then shown a series of three images in randomized order. Two of these were separate images of a Rite Aid over-the-counter pain relief shelving display.[30] These images allowed respondents to review a wide array of over-the-counter pain relief products as they would see them while shopping in the relevant Rite Aid aisle. These images contained a close-up of products on the same shelves, including both Tylenol Extra Strength Rapid Release Gels and the Rite Aid Acetaminophen Gelcaps. Respondents were also shown a third image of a close-up of a bottle of a Rite Aid Acetaminophen Gelcap product. To ensure that respondents took adequate time to review the shelf display and product close-up, respondents were required to

---

[30] All photos were taken an actual Rite Aid store located in Mill Valley, CA (701 East Blithesdale Ave, Mill Valley, CA 94941).

spend at least five seconds on each image before moving to the next. The survey also allowed respondents to zoom in on the images.

43.     In the Test Group, respondents were shown the actual bottle(s) and packaging for Rite Aid Acetaminophen Gelcaps, which included the statements "Fast Release" and "Rapid Release." Control Group respondents saw the exact same image as shown in the Test Group, but the relevant product bottle(s) were without the "Fast Release" and "Rapid Release" statements.

44.     After viewing the assigned product images and confirming they could see these clearly, respondents were asked two open-ended questions: "What message or messages does this product's packaging communicate to you?" and a follow-up question, "Any other messages?"

45.     Respondents were then asked a close-ended question to understand what messages or information was conveyed by the product's packaging. The exact question is below:

> Q. You may have already indicated this, but does this product packaging indicate that the product…? *(Select all that apply)*
> 1. Is extra strength
> 2. Is an acetaminophen product
> 3. Contains 150 pills
> 4. Is a pain reliever
> 5. Is a fever reducer
> 6. Is 500 milligrams per each pill
> 7. Is fast release
> 8. Is rapid release
> 9. Contains no aspirin
> 10. Easy open
> 11. Not for households with small children
> 12. Other *(Please specify)*
> 13. Don't know / unsure

46.     The answer choices were randomly ordered, and consumers could also type in an "other" response.

17

47.    Respondents who selected "is rapid release" proceeded to two open-ended questions asking them to describe in their own words the meaning of 'rapid release.' The same sequence of questions was asked of any respondent who selected "fast release."

48.    After these questions, the survey was completed, and respondents were thanked for their participation.

## G.    Survey Stimuli

49.    To determine whether the "Rapid Release" and "Fast Release" statements on the product label were noticed by consumers and caused them to believe Rite Aid Acetaminophen Gelcaps worked faster than other products, I tested images of the products as they appear in the store and showed respondents the actual product packaging. As explained above, respondents were shown images typical of the products as actually displayed in a Rite Aid store.[31] Respondents in the Test Group were then shown a bottle of Rite Aid Extra Strength Acetaminophen Gelcaps. Figure 1 includes the full set of images, including the fuller aisle, the close-up of the acetaminophen products, and the individual product image shown to respondents in the Test Group.

---

[31] The images included in the survey were from a Rite Aid store located in Corte Madera, California. I visited and photographed this store on October 31, 2020. I also visited two other Rite Aid stores in California and had researchers visit other locations to confirm that the product display I tested in the survey was not unusual in some way.

**Figure 1: Test Stimuli**







50.    Survey respondents may offer answers that are unrelated to the stimulus being

tested; such answers may be based on general or pre-existing beliefs or may be the result of

guessing or inattention. This is often referred to as survey "noise," and such responses threaten

the validity of the estimates and need to be eliminated from the final calculation. To measure the

extent to which such responses are affecting the desired estimate, survey researchers typically also

measure the perceptions of respondents using a control stimulus with a separate group of

individuals.[32] It is standard survey research practice to use a Control Group to establish the

proportion of responses in the Test Group causally linked to the at-issue feature of the stimulus.[33]

51.    Respondents in the Control Group are shown a separate control stimulus, which

should share as many characteristics as possible with the test stimulus, but have the specific, at-

---

[32] *Diamond,* pp. 397-401. More specifically, Diamond writes that "[c]ontrol groups and, as a second choice, control questions are the most reliable means for assessing response levels against the baseline level of error associated with a particular question," p. 401.

[33] *Diamond*, pp. 397-401.

issue element(s) of the test stimulus altered or omitted.[34] As shown below in Figure 2, the control

stimuli were the exact set of images shown to respondents in the Test Group but with the "Rapid

Release" and "Fast Release" statements removed from the products. Full-size versions of all

images can be found in **Exhibit G**.

**Figure 2: Control Stimuli**



---

[34] "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed." *Diamond*, p. 399.





# VI.   SURVEY RESULTS

52.      I surveyed 402 respondents. As shown in Table 1, survey respondents were a mix of ages and were split between men and women.

### Table 1: Age by Gender

| Age Group | Male | | Female | | Other | |
|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent |
| 18-34 | 69 | 38.5% | 96 | 43.4% | 1 | 50.0% |
| 35-54 | 87 | 48.6% | 76 | 34.4% | 1 | 50.0% |
| 55+ | 23 | 12.8% | 49 | 22.2% | 0 | 0.0% |
| **Total Respondents** | **179** | **100.0%** | **221** | **100.0%** | **2** | **100.0%** |

Note: Other' category includes respondents who answer 'non-binary' or 'other' in S4.

Source: NERA Acetaminophen Survey, November and December 2020.

53.      Respondents were from across the United States. My survey specifically included an oversample of California residents which increases the proportion of respondents from the West. Table 2 below shows the geographic distribution of respondents.[35]

### Table 2: Census Region

| Region | Count | Percent |
|---|---|---|
| Northeast | 98 | 24.4% |
| Midwest | 46 | 11.4% |
| South | 114 | 28.4% |
| West | 144 | 35.8% |
| **Total Respondents** | **402** | |

Source: NERA Acetaminophen Survey, November and December 2020.

---

[35] My sample includes 106 respondents from California, or 26.4 percent of the total sample.

54. The majority of my respondents had purchased Rite Aid Acetaminophen Gelcaps in the past year. Of the 402 consumers, over half (58.7 percent or 236) have purchased the at-issue Rite Aid product.

## A. Past Purchasing Behavior

55. As described above, my survey asked a series of questions to understand why consumers have purchased Rite Aid Acetaminophen Gelcaps. Consumers have bought the at-issue Rite Aid Acetaminophen Gelcaps multiple times. As shown in Table 3, on average respondents have purchased the Rite Aid Acetaminophen Gelcaps more than seven times. Such results suggest that consumers have liked the product and have found it to be effective.

### Table 3: Frequency of Purchasing Gelcaps

|  | Gelcaps | PM Gelcaps |
|---|---|---|
| Mean | 7.04 | 5.86 |
| **Total Past Purchasers** | **186** | **144** |

*Q1. Approximately how many times have you ever purchased each of the following Rite-Aid products? - Acetaminophen gelcaps and Acetaminophen PM gelcaps*

Notes: In the calculation of the mean, "20+ times" is conservatively interpreted as 20 times.

Source: NERA Acetaminophen Survey, November and December 2020.

56. In response to an open-ended question, respondents provided a range of reasons for purchase. The majority of respondents indicated that the price or the value of the product was a reason for purchase. For example, Respondent 30458064 said he purchased because it was "the better and cheaper option for me at the time," and Respondent 30480201 said "The price was cheaper then (sic) the brand name." Another large proportion of respondents indicated that the product was effective or treated their symptoms. For example, Respondent 30456727 stated,

"Because I was feeling the same symptoms and decided to relieve those symptoms," and Respondent 30457041 explained, "Because they offer good (sic) quality product which quickly and effectively remove aches and pain."

57.     A total of 16 respondents (or 6.8 percent of the 236 past purchasers) described the product as acting "faster," or as being "quicker," or made some other comparative claim relative to another product. Another 10.6 percent (25 respondents) simply mentioned that the product worked "fast" and made no reference to other products or working more quickly than anything else. For example, Respondent 30489937 stated that he purchased because "It works and it works fast", and Respondent 30481361 said "I love this type of pain relief because its (sic) easy to take and works fast to relief (sic) pain." There were also three respondents, or 1.3 percent, who mentioned that they purchased the product specifically because of "rapid release" – one of these individuals appears to simply be noting the descriptor on the packaging; Respondent 30480890 stated, "Gel caps are rapid release."[36] Table 4 summarizes the coded reasons for purchase provided by respondents.[37]

---

[36] The other the two respondents were counted in the "faster/quicker" response category.

[37] The final data can be found in **Exhibit H**.

**Table 4: Open-Ended Verbatim Reasons for Purchasing Gelcaps**

| Reason | Overall | |
|---|---|---|
| | Count | Percent |
| Price/Value | 152 | 64.4% |
| Treat symptoms/Effective | 131 | 55.5% |
| Available at store | 40 | 16.9% |
| Familiar with product/brand | 30 | 12.7% |
| Fast/Quick | 25 | 10.6% |
| Easy to swallow | 24 | 10.2% |
| Comparable to name brand | 24 | 10.2% |
| Faster/Quicker | 16 | 6.8% |
| Recommended | 12 | 5.1% |
| Container size/Quantity | 11 | 4.7% |
| Other | 11 | 4.7% |
| Wanted to try | 9 | 3.8% |
| Prefer gelcaps | 7 | 3.0% |
| Gentle on stomach | 7 | 3.0% |
| Don't know | 3 | 1.3% |
| Taste | 1 | 0.4% |
| Product Advertising | 0 | 0.0% |
| **Total Past Purchasers** | **236** | **100.0%** |

*Q2. You indicated that you have purchased Rite-Aid*
*[Gelcaps/PM Gelcaps]. If you recall, why did you select this*
*product for purchase?*
*Q3. Any other reasons you selected this product?*

Note: Percent does not sum to 100 because respondents could
provide multiple answers.

Source: NERA Acetaminophen Survey, November and December 2020.

58.     Respondents were also asked to select from a list reasons for purchasing the

product. Consistent with the results of the open-ended question, the two most commonly selected

reasons for purchasing were "price" and "fit my symptoms" (76.3 percent and 58.9 percent,

respectively), and an additional 57.2 percent said they bought the product because it was "easy to

swallow." A number of the reasons for purchase selected are specific to Rite Aid Acetaminophen

Gelcaps and are unrelated to the Plaintiff's claims, including nearly half of all respondents who

indicated that the product's "strength" was a reason for purchase. A large percentage of consumers also indicated that they purchased because the product is "easy to handle" (35.6 percent), and 36.4 percent indicated they purchased Rite Aid Acetaminophen Gelcaps simply because they "prefer gelcaps." The full distribution of closed-ended responses is shown below in Table 5.

### Table 5: Closed-Ended Reasons for Purchasing Gelcaps

| Reason | Gelcaps | | PM Gelcaps | | Overall | |
|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent |
| Price | 133 | 71.5% | 94 | 65.3% | 180 | 76.3% |
| Fit my symptoms (e.g. headache or fever) | 101 | 54.3% | 71 | 49.3% | 139 | 58.9% |
| Easy to swallow | 108 | 58.1% | 60 | 41.7% | 135 | 57.2% |
| Strength | 88 | 47.3% | 63 | 43.8% | 116 | 49.2% |
| Rite-Aid brand | 71 | 38.2% | 51 | 35.4% | 100 | 42.4% |
| On sale / had a coupon | 77 | 41.4% | 37 | 25.7% | 96 | 40.7% |
| The way the product works | 70 | 37.6% | 42 | 29.2% | 93 | 39.4% |
| Number of gelcaps in bottle | 68 | 36.6% | 39 | 27.1% | 86 | 36.4% |
| Prefer gelcaps | 57 | 30.6% | 43 | 29.9% | 86 | 36.4% |
| Easy to handle | 64 | 34.4% | 38 | 26.4% | 84 | 35.6% |
| Information on label | 53 | 28.5% | 33 | 22.9% | 76 | 32.2% |
| Gentle on stomach | 56 | 30.1% | 35 | 24.3% | 74 | 31.4% |
| For nighttime relief | 0 | 0.0% | 62 | 43.1% | 62 | 26.3% |
| Milligrams per gelcap | 36 | 19.4% | 23 | 16.0% | 49 | 20.8% |
| Look of the gelcaps | 35 | 18.8% | 18 | 12.5% | 46 | 19.5% |
| Product advertising | 24 | 12.9% | 24 | 16.7% | 42 | 17.8% |
| Taste | 30 | 16.1% | 25 | 17.4% | 42 | 17.8% |
| Design of label | 24 | 12.9% | 14 | 9.7% | 32 | 13.6% |
| Colors | 17 | 9.1% | 13 | 9.0% | 25 | 10.6% |
| Odor | 8 | 4.3% | 5 | 3.5% | 11 | 4.7% |
| Other | 2 | 1.1% | 0 | 0.0% | 2 | 0.8% |
| None of these | 0 | 0.0% | 1 | 0.7% | 1 | 0.4% |
| Don't know / unsure | 0 | 0.0% | 1 | 0.7% | 1 | 0.4% |
| **Total Past Purchasers** | **186** | | **144** | | **236** | |

*Q4. You may have already mentioned this, but which of the following reason(s), if any, are why you selected Rite-Aid [Gelcaps/PM Gelcaps] for purchase? - Acetaminophen gelcaps and Acetaminophen PM gelcaps*

Note: Percent does not sum to 100 because respondents could select multiple answers.

Source: NERA Acetaminophen Survey, November and December 2020.

59.    To evaluate reasons potentially tied to the at-issue claims in this case, I included two separate response options in the list: 1) the way the product works; and 2) information on the label. A total of 39.4 percent of respondents selected "the way the product works", and 32.2

percent of respondents selected "information on the label." Of course, "the way the product works" and "information on the label" are response categories far broader than the specific claims at-issue. For example, "relieving headache pain" could be an answer described by "the way the product works."[38] Thus, to determine which of these responses may be related to Plaintiff's claims, the survey included open-ended questions asking respondents to describe what was meant specifically about the "way the product works" or "information on the label." I also included an open-ended question asking respondents' perceptions about "product advertising" to see whether they tied the "rapid release" or "fast release" claims to Rite Aid's advertising.

60.     Only 53 of the 93 respondents who indicated that they purchased the product because of "the way the product works" said anything about the product's speed of efficacy. Of these 53 respondents, 81.1 percent (43 respondents) simply indicated that product is "fast" or works "quickly." For example, Respondent 30488301 stated "I needed a fast acting nighttime pill." Less than 4.7 percent of past purchasers (or 11 out of 236 respondents) said that they purchased Rite Aid Acetaminophen Gelcaps because of "the way the product works" and indicated that this meant the product worked "faster" or "quicker."

61.     Of the 76 respondents who said "information on label" was a reason for purchasing, only 9 respondents – or 3.8 percent of all past purchasers – said anything about the speed of efficacy. Furthermore, only 4 of these 9 respondents said anything about the product being "faster" or "quicker." This result demonstrates that product advertising for the products at-issue is not a contributing factor to respondents' beliefs about how fast or quick the products work.

---

[38] For example, when asked what about the way the product works caused her to want to purchase, Respondent 30481303 answered "Effectively relieves pain from headaches and body pain quickly." Likewise, Respondent 30489937 answered "It makes my headaches go away. When I'm stiff from working, it eases up the pain also."

62.    Of the 42 respondents who mentioned "product advertising," only six mentioned anything about the product's speed of efficacy. All six of these respondents noted that the product was either "fast" or "quick".  None mentioned anything about the product being "faster" or "quicker."

63.    Therefore, even when supplied with a list of possible reasons for purchasing, only 15 respondents, or 3.7 percent of all respondents, indicated that they purchased the product because of how it works or information on the label and indicated that they believed the products worked "faster" or "quicker" in some way.

64.    Across all of these questions, only a total of 22 respondents indicated that they purchased the Rite Aid product because they believed it was faster than some other product. In other words, 90.7 percent of past purchasers do not indicate that they bought Rite Aid Acetaminophen Gelcaps because the product worked "faster" or was "quicker" than some other product.[39]

65.    Purchasers were also asked if they considered any other brands or products when deciding to purchase Rite Aid Acetaminophen Gelcaps. As shown below in Table 6, 26.7 percent of respondents stated that they did not consider *any* other products, suggesting that more than one quarter of consumers are not comparing the at-issue Rite Aid Acetaminophen Gelcaps to *any* other product, let alone comparing it so some other non-gelcap Rite Aid acetaminophen product. These 63 respondents are also not comparing Rite Aid Acetaminophen Gelcaps to the Tylenol acetaminophen gelcap product.

---

[39] This includes the 16 respondents shown in Table 4 and the 15 respondents who selected either or both "information on the label" or "the way the product works" and indicated that this meant, at least in part, that the product was "faster." The 16+15 is deduplicated by respondent such that if they mention "faster" or "quicker" in multiple questions, they are only counted once.

66.     When asked which other brands/products they considered, 62 respondents (26.3 percent) mentioned Tylenol brand products. Only two respondents, or less than one percent (0.8 percent) mentioned tablets or non-gelcap type products.

**Table 6: Consideration of Other Products**

| | Gelcaps | | PM Gelcaps | | Overall | |
|---|---|---|---|---|---|---|
| **Response** | **Count** | **Percent** | **Count** | **Percent** | **Count** | **Percent** |
| Yes, I considered other brands/products | 129 | 69.4% | 65 | 45.1% | 166 | 70.3% |
| No, I did not consider any other brands/products | 53 | 28.5% | 74 | 51.4% | 63 | 26.7% |
| Don't know / unsure | 4 | 2.2% | 5 | 3.5% | 7 | 3.0% |
| **Total Past Purchasers** | **186** | **100.0%** | **144** | **100.0%** | **236** | **100.0%** |

*Q11. When selecting the Rite-Aid [Gelcaps/PM Gelcaps] did you consider purchasing any other brands or products?*

Source: NERA Acetaminophen Survey, November and December 2020.

## B.     Label Test

67.     All respondents were shown the Test or Control Group product images and were asked what message or messages the product's packaging communicates. Verbatim responses were coded. The coding scheme I developed distinguishes between respondents who simply believe the product is fast-acting and those who provide answers indicating that they believe the product is faster or works more quickly than any other products. Thus, respondents who stated that the product is "rapid/fast release" or works "fast" or "quickly", in absolute terms, were coded into a "Fast / Quick" category. Those who said that the product works "faster" than other products, in comparative terms, were categorized as "Faster / Quicker." In this category, I include respondents who use comparative language, *i.e. faster* or *quicker,* even if they did not actually reference some other product. Respondents who did not mention anything related to the speed of the product were coded into an "Other" category.

68.    In the Test Group, the majority of respondents did not say anything about how quickly the product works. A total of 87.6 percent of respondents shown the Rite Aid Acetaminophen Gelcaps product with the Rapid/Fast statement did not notice or say anything about the product working quickly. Moreover, the vast majority of those who mentioned the speed of the product simply stated that it works fast or works quickly, and these respondents made no comparative references at all. Only one respondent, or 0.5 percent, mentioned that the product works "Faster / Quicker" in some comparative manner. Notably a single respondent in the Control Group, i.e. the Group that did not see a product with Rapid/Fast Release also indicated that the packaging communicated that the product was "faster." These results are shown in Table 7.

**Table 7: Mentions of Plaintiff's Claims Communicated by Packaging**

|  | Test | | Control | | Net |
| --- | --- | --- | --- | --- | --- |
| Response | Count | Percent | Count | Percent | Percent |
| Faster / Quicker | 1 | 0.5% | 1 | 0.5% | 0.0% |
| Fast / Quick | 80 | 39.8% | 24 | 11.9% | |
| Other | 120 | 59.7% | 176 | 87.6% | |
| **Total Respondents** | **201** | **100.0%** | **201** | **100.0%** | |

*Q15. What message or messages does this product's packaging communicate to you?*
*Q16. Any other messages?*

Source: NERA Acetaminophen Survey, November and December 2020.

69.    When provided with a list, 73.1 percent of respondents in the Test Group indicated that the packaging communicated that the product "is rapid release." In the Control Group (*i.e.* the group of respondents shown the Rite Aid Acetaminophen package without the Rapid/Fast Release statement), 51.2 percent said the packaging communicated that the product "is rapid release." A total of 72.6 percent of respondents said the packaging communicated that the product is "fast release" in the Test Group and 40.8 percent of respondents said that the product was "fast release" in the Control Group. The results are shown in Table 8.

**Table 8: Packaging Characteristics**

| Product… | Test | | Control | | Net |
| --- | --- | --- | --- | --- | --- |
| | Count | Percent | Count | Percent | Percent |
| Contains no aspirin | 112 | 55.7% | 128 | 63.7% | -8.0% |
| Not for households with small children | 117 | 58.2% | 118 | 58.7% | -0.5% |
| Is a fever reducer | 136 | 67.7% | 141 | 70.1% | -2.5% |
| Is 500 milligrams per each pill | 143 | 71.1% | 140 | 69.7% | 1.5% |
| Easy open | 146 | 72.6% | 164 | 81.6% | -9.0% |
| Is fast release | 146 | 72.6% | 82 | 40.8% | 31.8% |
| Is rapid release | 147 | 73.1% | 103 | 51.2% | 21.9% |
| Is an acetaminophen product | 158 | 78.6% | 157 | 78.1% | 0.5% |
| Contains 150 pills | 159 | 79.1% | 165 | 82.1% | -3.0% |
| Is extra strength | 168 | 83.6% | 174 | 86.6% | -3.0% |
| Is a pain reliever | 175 | 87.1% | 175 | 87.1% | 0.0% |
| Other | 3 | 1.5% | 2 | 1.0% | 0.5% |
| Don't know / unsure | 1 | 0.5% | 1 | 0.5% | 0.0% |
| **Total Respondents** | **131** | **65.2%** | **140** | **69.7%** | |

*Q17. You may have already indicated this, but does this product packaging indicate that the product…?*

Note: Percent does not sum to 100 because respondents could select multiple answers.

Source: NERA Acetaminophen Survey, November and December 2020

70.    I can tabulate the overall rate at which consumers believe the product is "fast" or "rapid" release. Plaintiff claims that both of these statements and the purported messages they imply are at-issue.[40] Therefore, I can calculate the unique number of respondents in the Test Group (and the Control Group) who say either "fast" or "rapid" release and count these respondents only once. In the Test Group, a total of 170 respondents (84.6 percent) said that the product label indicated that the product was "rapid or fast release." In the Control Group, a total of 114 respondents or 56.7 percent indicated that the product was "rapid or fast release." Based on these results, a net of 27.9 percent of respondents believe the Rite Aid Acetaminophen Gelcaps packaging communicates that the product "is rapid release" or "is fast release" because of the

---

[40] *Complaint*, ¶¶ 54, 67

statements on the label. While respondents in the Test Group may be more likely to state that the product is both "fast" and "rapid," more than half of the respondents in the Control Group are likely to believe that the product is either "fast" or "rapid." These results mean that consumers are likely to have generalized beliefs about the product being "fast" or offering "rapid relief."[41]

71.     I can also examine what respondents believe the terms "fast" or "rapid" release mean. Respondents who answered that the product "is rapid release" or who answered "fast release" were asked to describe, in their own words, the statements. In the Test Group, the majority of respondents described "is rapid release" to mean something other than a comparison to another product. A total of 101 respondents interpreted "rapid release" as a simple indication that the product works "fast" or "quickly." For example, Respondent 30449721 stated that the medicine "works fast to provide relief"; Respondent 30482490 said "it mens (sic) that the medicine works fast once it hits my system"; and Respondent 30511726 indicated "That it acts quickly to relieve pain." None of these respondents are making comparisons to other products.

72.     Only 38 respondents, or 18.9 percent, indicated that "rapid release" meant the Rite Aid Acetaminophen Gelcaps product is "faster" or "quicker" than some other alternative. A similar proportion of respondents in the Control Group believed that the packaging communicated that product was "rapid release" and indicated that this meant the product was faster than some other product. Because these respondents were shown a product that did not include the Rapid/Fast Release statement, the Control Group rate is the measure of survey "noise," or respondents unrelated to the statement being tested. I can use the proportion of respondents in the Control Group who selected "is rapid release" and who indicate that this means the product is

---

[41] Mr. Silverman, Plaintiff's own expert, believes that consumers generally believe these types of products to offer "fast" relief (*Silverman Report, ¶ 53*). The rate in the Control demonstrates that such beliefs are common and are not created by label statements.

faster as a measure of the proportion of respondents who are guessing or who believe this information to be true of the product regardless of the packaging label. Using the Control Group results to net out the consumer perception unrelated to the at-issue label statements yields a rate of 7.5 percent. In other words, about 8 percent of consumers shown the Rite Aid Acetaminophen Gelcaps label noticed the "Rapid Release" statement and understood this statement to mean that the product worked faster or more quickly than some other product(s). These results are shown in Table 9.

### Table 9: Respondents' Interpretation of "Rapid Release"

|  | Test | | Control | | Net |
| Response | Count | Percent | Count | Percent | Percent |
|---|---|---|---|---|---|
| Faster / Quicker | 38 | 18.9% | 23 | 11.4% | 7.5% |
| Fast / Quick | 101 | 50.2% | 68 | 33.8% | |
| Other | 8 | 4.0% | 12 | 6.0% | |
| **Total Respondents** | **201** | **100.0%** | **201** | **100.0%** | |

*Q20. You indicated that the product is "rapid release". What does that mean to you?*
*Q21. Anything else?*

Source: NERA Acetaminophen Survey, November and December 2020

73.     I also asked respondents who answered that the product "is fast release" to describe what "fast release" means to them. A total of 105 respondents in the Test Group interpreted "fast release" to simply mean the product works "fast" or "quickly." For example, Respondent 30482140 said "It works fast after you consume it"; Respondent 30486382 said "Gets working quickly"; and Respondent 30488415 said "That you get fast pain relief from your symptoms." Again, these respondents are not indicating that they believe the product works faster than some other, alternative product.

74.     Only 33 respondents, or 16.4 percent, indicated that "fast release" meant the Rite Aid Acetaminophen Gelcaps product is "faster" or "quicker" than an alternative. A similar rate of

respondents in the Control Group believed that the packaging communicated that product was

"fast release" and that this meant the product was faster than some other product. Again, using the

Control to net out responses unrelated to the statements on the label yields a rate of 7.5 percent. In

other words, only 8 percent of respondents review the packaging label and believe that the

product is offering "fast relief" and also believe that this means the product offers relief that is

faster than other products. These results are shown in Table 10 below.

**Table 10: Respondents' Interpretation of "Fast Release"**

| | Test | | Control | | Net |
|---|---|---|---|---|---|
| **Response** | **Count** | **Percent** | **Count** | **Percent** | **Percent** |
| Faster / Quicker | 33 | 16.4% | 18 | 9.0% | 7.5% |
| Fast / Quick | 105 | 52.2% | 58 | 28.9% | |
| Other | 8 | 4.0% | 6 | 3.0% | |
| **Total Respondents** | **201** | **72.6%** | **201** | **40.8%** | |

*Q18. You indicated that the product is "fast release". What does that mean to you?*
*Q19. Anything else?*

Source: NERA Acetaminophen Survey, November and December 2020

75.     I also evaluate the overall rate at which consumers, after being exposed to the

actual product as it would appear in the real world, would notice either the Rapid or Fast Release

statement and would believe that these statements mean the product works faster than other

products. As shown below in Table 11, only a net of 11 percent of respondents notice the at-issue

label statements and interpret these statements to mean that the product works faster than some

other product.

**Table 11: Unique Count of Respondents Mentioning Faster or Quicker**

| Response | Test | | Control | | Net |
| --- | --- | --- | --- | --- | --- |
| | Count | Percent | Count | Percent | Percent |
| Faster / Quicker | 51 | 25.4% | 29 | 14.4% | 10.9% |
| **Total Respondents** | **201** | **100.0%** | **201** | **100.0%** | |

*Q15. What message or messages does this product's packaging communicate to you?*
*Q16. Any other messages?*
*Q18. You indicated that the product is "fast release". What does that mean to you?*
*Q19. Anything else?*
*Q20. You indicated that the product is "rapid release". What does that mean to you?*
*Q21. Anything else?*

Note: Table shows unique respondents who answered faster/quicker in any of Q15, Q16, Q18, Q19, Q20, or Q21.

Source: NERA Acetaminophen Survey, November and December 2020

76.     It is important to note that this rate is an overestimate of the beliefs Plaintiff claims to be at-issue since many respondents who use the language of "faster" or "quicker" are not referencing any specific product and the vast majority are not comparing the speed of relief with Gelcaps to a cheaper Rite Aid Acetaminophen product.

## C.     Summary of Survey Results

77.     I surveyed a total of 236 consumers who have purchased Rite Aid Gelcaps in the past. Respondents report purchasing the product for a variety of reasons including; price, familiarity with the brand, value compared to the more expensive brand-name gelcap product, and availability. Less than 10 percent of respondents (6.8 percent) indicated that they purchased the product because they believed it to be somehow "faster." Even when provided with multiple opportunities across a series of questions, 90.7 percent of past purchasers do *not* indicate that they bought Rite Aid Acetaminophen Gelcaps because the product worked "faster" or was "quicker" than some other product.

78.     When shown the actual packaging, equivalent rates of respondents indicated that the product was "fast release," or "rapid release." In other words, perceptions of the product as offering "fast or rapid" release are not dependent on the statements on the label. Moreover, the vast majority of respondents indicating that the product is "fast or rapid" release do not perceive that the product is being compared to some other product and there is no evidence that any respondents are comparing the product to a cheaper, non-gelcap product.

# VII.  RESPONSE TO PLAINTIFF'S EXPERTS

## A.   Response to Mr. Gaskin

79.     Plaintiff retained Mr. Steven P. Gaskin as a survey expert to conduct research to "assess the market price premium…that would result from the misrepresentation in the labeling and marketing of the Class Products."[42] In his report, Mr. Gaskin provided a description of a choice-based conjoint survey that he alleges would allow him to measure the price premium associated with a "rapid release" label statement.

80.     While Mr. Gaskin claims he has not actually drafted a complete survey, nor pretested any concepts or collected any data,[43] he does provide a figure in his report that appears to be a screen shot example from a programmed survey. This figure includes the following seven features: brand, dosage per pill, rapid release, PM pain reliever or daytime sinus congestion relief, the coating, the number of pills per container; and price.[44] Mr. Gaskin claims he will use the data

---

[42] *Gaskin Declaration*, ¶ 10.

[43] Deposition of Steven P. Gaskin, Thomas Bailey v. Rite Aid Corporation, United States District Court for the Northern District of California, Case No. 4:18-cv-069-26-YGR, dated December 9, 2020, p. 50 ln. 5-25. Mr. Weir also suggested that Mr. Gaskin's survey was complete and programmed ("…Mr. Gaskin's survey is complete and ready to go. Somebody just needs to push the button." Deposition of Colin B. Weir, Thomas Bailey v. Rite Aid Corporation, United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated December 10, 2020, p. 43, ln. 4 – 6).

[44] *Gaskin Declaration*, Figure 1.

collected from this survey to calculate the "price premium" consumers paid for the product labeled "rapid release" relative to a product without this label.

81.     There are a number of problems with Mr. Gaskin's proposed survey (setting aside the fact that Mr. Gaskin has not actually designed the full questionnaire, has not pretested it, and has not actually collected or analyzed any data). First, Mr. Gaskin's survey assumes that putative class members would have actually noticed and taken into account a "rapid release" statement on the label. By elevating this statement to one of six attributes for consideration, Mr. Gaskin confers a level of attention and importance to this statement that it does not have in the real world. This creates focalism bias. Focalism bias occurs when an individual overweights or overvalues a particular piece of information that is presented within a certain context.[45] Focalism bias can be particularly troublesome in a survey asking consumers to make hypothetical purchasing decisions because the manner in which the researcher presents (or omits) information can influence and ultimately determine respondents' choices. As one expert explained,

> Evaluation tasks intentionally force respondents to attend to attributes that they
> might otherwise not notice. In doing so, attention can elevate the importance of
> particular attributes to a level that is greater than would occur in the
> marketplace…Simply mentioning an attribute increases its importance, raising the
> specter of attributes appearing important that otherwise would be ignored in the
> market choices.[46]

82.     My survey results demonstrate that less than one-third of all respondents who have purchased Rite Aid Gelcaps indicated that "information on the label" was a reason for purchasing the product and 90.7 percent of past purchasers do *not* indicate that they bought Rite

---

[45] "Focalism (sometimes called the focusing illusion) is the tendency for people to give too much weight to one particular piece of information when making judgments and predictions. By focusing too much on one thing (the focal event or hypothesis), people tend to neglect other important considerations and end up making inaccurate judgments as a result." Hanko, Karlene. (2007). Focalism. In R. F. Baumeister, & K. D. Vohs (Eds.), *Encyclopedia of social psychology* (Vol. 1, pp. 353-353). SAGE Publications, Inc., https://www.doi.org/10.4135/9781412956253.n219.

[46] Huber, J. (1997) "What We Have Learned from 20 Years of Conjoint Research: When to use Self-Explicated, Graded Pairs, Full Profiles or Choice Experiments." *Sawtooth Software Research Paper Series*, at 2, 10.

Aid Acetaminophen Gelcaps because the product worked "faster" or was "quicker" than some other product. These data demonstrate that Mr. Gaskin's proposed survey will surely inflate the value attributable to a "rapid release" label statement because the majority of actual consumers in the real world have not relied on information on the label and have not purchased the product because they believed the product to be "faster" than some other alternative product.

83.    Mr. Gaskin's proposed survey is further problematic because it fails to replicate marketplace conditions. A survey that fails to reasonably and fairly represent the ways in which consumers would view products and make purchasing decisions cannot be used reliably to make inferences about the prices they would have paid for such products.[47] Mr. Gaskin makes little to no attempt to create a survey in which respondents would view products as they would in the real world.

84.    For example, there are academic articles which emphasize the importance of providing visual representations of the attributes being tested in a conjoint study.[48] Contrary to these best practices, Mr. Gaskin simply proposes a survey that provides respondents with an abstract, textual list of attributes. The manner in which real products are displayed, and the importance consumers place on the visual qualities of the Gelcaps is completely ignored in Mr. Gaskin's proposed survey. As a comparison, I show Mr. Gaskin's proposed product profiles compared to the actual product displays and images used in my survey below in Figure 3.

---

[47] Kivetz, Ran and Simonosn, Itamar (2002) "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys Law, Science, and Design*; edited by Diamond, Shari, S. and Swann, Jerre, B., pp. 249-252.

[48] For example, industry researcher Hauser states that "rich visual representations are more realistic than text and more likely to evoke marketplace-like responses from respondents"; Hauser, John R., Eggers, Felix, Selove, Matthew (2019) "The Strategic Implications of Scale in Choice-Based Conjoint Analysis," *Marketing Science* 38(6):1070.

**Figure 3: Example of Product "Display" Choices from Mr. Gaskin's Survey[49] Compared to Actual Product Displays**





---

[49] *Gaskin Declaration,* Figure 1: Choice Task Example.



85.     The survey I conducted shows products as they are actually displayed in a Rite

Aid store. As shown in the real-world photographs used in my survey, respondents could view the

product in the bottle, the information on the label, and could evaluate or compare to the other

actual products available in a Rite Aid store. Even before seeing photographs, 20 percent of the

consumers in my survey indicated that the way the Gelcaps look was an important reason for

purchase.[50] None of this information or context, including the way the Gelcaps look, is provided

in Mr. Gaskin's proposed survey.

---

[50] See Table 5 above.

86.     Mr. Gaskin's proposed methodology is further divorced from reality as he plans to ask consumers to compare products they would *never* see in the same store. Mr. Gaskin has indicated that he intends to show respondents the following brands: Equate, Tylenol, Rite Aid, CVS, and Walgreens, but three of the four brands (other than Rite Aid) would not appear at a Rite Aid store and would not be available for consumers to select.[51] My survey of actual purchasers indicates that 17% of respondents specifically stated in an open-ended question that the product being available at Rite Aid was an important reason for purchasing the product. Mr. Gaskin seems to suggest presenting respondents with a series of products that would never be available in a store side by side is appropriate because consumers "could" go to other stores or could shop online.[52] Mr. Gaskin appears to have made no effort to visit an actual Rite Aid store to see what products are offered, how they are displayed, and what comparisons consumers might reasonably make between available products.[53]

87.     In his survey, Mr. Gaskin also separates the "rapid release" statement he intends to test from the gelcap description. As plainly shown in the product label above, "Rapid Release" modifies "Gelcaps." Mr. Gaskin's proposed survey does not intend on testing the actual claim as it appears on the label. In his testimony, Mr. Gaskin appears to not believe the full statement is relevant and instead indicates his task was to test the absence of presence of "rapid release" apart

---

[51] While Mr. Weir indicates it is important to have competitive products in the conjoint survey, he indicates that Mr. Gaskin made the final choice as to which products to include (*Weir Deposition*, p. 39 ln. 18 – 21). Mr. Weir also asserts, simply based on his own experience, that consumers cross-shop for store-brand acetaminophen products (*Weir Deposition*, p. 59 ln 18 – 25, p. 60 ln. 1 – 15). Neither Mr. Gaskin nor Mr. Weir present any data to demonstrate that consumers cross-shop for generic brand products and neither presents any data to show that any significant proportion of sales of Rite Aid Gelcaps are made online.

[52] *Gaskin Deposition*, p. 58 ln. 4-25.

[53] Notably, Mr. Gaskin asserts in his deposition that consumers would compare the Rite Aid product to the more expensive Tylenol brand (*Gaskin Deposition*, p. 104 ln. 17 – 22).

from gelcaps.[54] Mr. Gaskin has no way of knowing, given his proposed model, the extent to which real world consumers were interested in the product because it was a rapid release gelcap as opposed to some other product formulation.

88.     Even if we were to accept that a methodology which does not test the actual label claim is somehow relevant (which it is not), Mr. Gaskin's proposed methodology further falls short because he has no way to determine how consumers interpret the "rapid release" statement he proposes to evaluate. Mr. Gaskin admits in his deposition that it is irrelevant to his analysis whether a product works two hours faster or two minutes faster than some other product,[55] even though this magnitude of difference would certainly affect consumer perceptions. In fact, Mr. Gaskin specifically states, "People have certain feelings about what rapid release means. I'm not asking them directly what their feelings are…as to the precise reasons why it's [the statement] true or false, that's out of scope of my assignment."[56] While Mr. Gaskin designs his survey to force consumers to compare a product claimed to be "rapid release" versus one that does not make such a claim, he cannot offer any insight as to what consumers actually believe this statement to mean.

89.     Further adding to ambiguity of the "rapid release" statement, Mr. Gaskin's survey appears to show respondents products which are *both* "rapid release" and "extended release." In his deposition, Mr. Gaskin seemed to argue that to him extended release is related to "duration" and rapid release is about "onset," but he offers no evidence that survey respondents would be

---

[54] "Well again I'm testing the presence or absence of the term rapid release, not the presence or absence of the term rapid release gelcaps." *Gaskin Deposition*, p. 66 ln.10 – 12. Mr. Gaskin's survey also does not test the portion of the label which indicates that the Rite Aid product compares to the active ingredients in the Tylenol Gelcaps products.

[55] *Gaskin Deposition*, p. 32 ln. 13 – 21.

[56] *Gaskin Deposition*, p. 32 ln. 23 – 25, p. 33 ln. 1 – 4.

making the same or a similar distinction.[57] Mr. Gaskin's own lack of clarity when referring to product attribute levels in his survey suggests that it will be impossible to reliably establish that respondents are meaningfully and consistently interpreting the choices offered in the survey.[58]

90.     Mr. Gaskin has not designed a complete survey nor conducted any focus groups or pretests, and he presents no evidence that his outlined methodology will yield any reliable data, neither has any other Plaintiff's expert. Even without an actual questionnaire and data, it is apparent that Mr. Gaskin's proposed methodology is severely flawed. Mr. Gaskin's proposed research: (1) ignores the manner in which consumers actually encounter Rite Aid Gelcaps; (2) has consumers consider products that are not actually available for purchase in a Rite Aid store; (3) forces respondents to consider a label statement that is largely irrelevant or ignored by actual consumers; (4) assumes (without evidence) that consumers uniformly view the statement being tested as a comparative one; and (5) tests a statement that differs meaningfully from the actual product label. Such a flawed methodology cannot provide reasonable or reliable information about the value, if any, associated with the Rapid Release Gelcaps label.

---

[57] *Gaskin Deposition*, p. 62 ln. 1 – 25.

[58] Mr. Silverman acknowledges that consumers might not understand the word "release" in the context of the products (*Silverman Report*, ¶ 59). This further suggests it would be essential to accurately reflect the statement on the label and not combine it with some other type of product "release," such as "extended release."

## B.    Response to Mr. Weir

91.    Mr. Colin B. Weir was also retained by Plaintiff "to ascertain whether it would be possible to determine damages on a class-wide basis using common evidence, and if so, to provide a framework for the calculation of damages."[59] Mr. Weir proposes relying upon the price premium outputs from Mr. Gaskin's conjoint analysis exercise as the inputs for his damages calculation. But, as I have described above, these inputs would be fundamentally flawed and would not be a reliable basis by which to determine damages. I understand another expert is specifically responding to Mr. Weir's damages model.

## C.    Response to Mr. Silverman

92.    Plaintiff's expert Bruce G. Silverman indicates that he is an advertising expert who was asked to provide his opinion as to: (1) the role of product labeling in the consumer purchase decision and by extension, the importance consumers apply to "promises of 'fast and/or rapid relief'" with regard to pain medications; (2) whether consumers believe that "rapid release" versions of pain relief products work faster than those not labeled as rapid release; and (3) the materiality of "rapid release" to consumers.[60] Despite his understanding that, "advertisers and agencies spend millions of dollars annually on primary and secondary research studies that provide insights into what consumers understand and believe (or disbelieve) about the client's brand, its products, its competitors' products and, especially relevant to this matter, its advertising and packaging," Mr. Silverman conducts no such research and presents no consumer data or empirical evidence for any of his conclusions. Based then on his experience, Mr. Silverman concludes that product labels are important, consumers are "responsive" to labels stating a

---

[59] *Weir Declaration*, ¶ 5.

[60] *Silverman Report*, ¶ 4.

product offers "fast or rapid relief," consumers believe a product labeled "rapid release" is faster

than a product without this label, and "rapid release" on a label is material to consumers.[61]

93.     Mr. Silverman states that it is his opinion that consumers would be "more inclined

to carefully peruse the label of an analgesic product than they would the front panel of a box of

cereal or a box of salsa."[62] In contrast to Mr. Silverman's assumptions, the survey of actual

consumers demonstrates that less than one third (32.2 percent) indicate that *any* information on

the label was important in their purchasing decision. Respondents were far more likely to mention

the price or value (64.4 percent) or that the product was effective in treating symptoms (55.5

percent). Only 10.6 percent of past purchasers indicated that the bought the product because it

was "fast" or "quick", and even fewer, 6.8 percent, said "faster" or "quicker." These statistics

demonstrate that the majority of purchasers do not believe the label is influential and purchased

painkillers for reasons other than the product being "fast" or "faster" than some other product.

94.     Moreover, Mr. Silverman readily acknowledges that consumers who have

purchased the product more than once would be less likely to pay attention to the label at all. In

his deposition, Mr. Silverman asserted that:

> Once you are, in essence, a customer, a regular customer, you tend to -- if that's
> the product that you want, that you went in to buy, you've used it before, you go
> in, you find it on the shelf, you throw it in your cart and off you go.[63]

95.     None of Plaintiff's experts account for the fact that putative class members have

purchased these product multiple times. My survey results demonstrate that on average

---

[61] *Silverman Report*, ¶¶ 29 - 32.

[62] *Silverman Report*, ¶ 38. In his deposition, Mr. Silverman indicates he does not know how long a consumer would take to review pain relief product labels (Deposition of Bruce G. Silverman, Thomas Bailey v. Rite Aid Corporation, United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated December 11, 2020 p. 25 ln. 2 – 11) or how many products they would look at (*Silverman Deposition,* p. 25 ln. 12 – 17). Mr. Silverman also cannot speculate whether consumers like clear bottles (*Silverman Deposition,* p. 35 ln. 11 – 24). Mr. Silverman also cannot opine as to whether other product features are material to consumers (*Silverman Deposition,* p. 73 ln. 16 – 24 also, p. 80 ln. 7 - 11)

[63] *Silverman Deposition,* p. 26 ln. 10 – 15. Also see *Silverman Deposition,* p. 50 ln. 20 – 24.

respondents have purchased the product between 6 and 7 times,[64] and even according to Plaintiff's own expert, these repeat purchases would not be affected by the labeling statements (and as shown in my data the majority of respondents don't consider label statements to be important at all). Additionally, despite Mr. Silverman's claims that consumers are seeking the "fastest" relief, it is likely that at least some portion of purchases were of convenience and were not to address a specific, immediate pain issue. For example, a total of 40.7 percent of the purchasers I surveyed indicated that one of the main reasons they purchased the product was because it was on sale or they had a coupon. This suggests that some not insubstantial portion of purchases may have simply been for convenience and price and were therefore unrelated to addressing any particular pain issue with any speed or efficacy.

96.      Mr. Silverman assumes that "rapid" has uniform meaning across consumers, and that "rapid" and "fast" are synonymous.[65] Furthermore, he assumes that the phrase "'rapid release' conveys the message that the Challenged Products will work faster…to a user than the non-rapid release generic acetaminophen."[66] He also argues that Rite Aid Gelcaps communicate that they will work faster than other products sold at Rite Aid without the "rapid release" labeling.[67] His also concludes that consumers believe that products that cost more are better than their less-expensive alternatives.[68]

97.      Again, my survey data of consumers demonstrates that these conclusions are erroneous. After being shown the actual at-issue label and being able to view other products in the shelf, only a net 11 percent noted that the label indicated the statements "fast or rapid" release and

---

[64] See Table 3 of this report.

[65] *Silverman Report*, ¶ 53.

[66] *Silverman Report*, ¶ 57.

[67] *Silverman Report*, ¶ 61.

[68] *Silverman Report*, ¶ 66.

believed these statements meant that the product worked faster than some other product. While there is some small subset of consumers who believe that "rapid release" or "fast release" implies a comparison between Rite Aid Gelcaps and some other product, there is no evidence that this comparison is substantially or uniformly applied to a cheaper non-gelcap acetaminophen product. In fact, many of these respondents do not specify any particular product at all, suggesting that this is likely an overestimate of the extent to which consumers are actually making some product comparison. The very small proportion of consumers, 10.9 percent, who believe the product to be faster and provide some indication that this is a comparative claim (rather than simply a statement about the product's efficacy) does not support Mr. Silverman's claims of perception and materiality.[69]

98.     My survey also provides evidence that Mr. Silverman's assertion that consumers have paid a premium for the Rite Aid Gelcap products at-issue is simply unsubstantiated.[70] When actual purchasers were asked if they compared the Rite Aid Gelcaps to *any* other products, a total of 26.7 percent indicated that they had not. In other words, one quarter of all putative class members are not comparing the product labels, prices, ingredients etc. with any other product or brand. Moreover, of those who do compare, the most frequent response is to the more expensive Tylenol brand product – which is of course sensible as this is the comparison specifically stated on the label. Only two respondents (0.8 percent) in my survey indicated that they had compared the Rite Aid product with tablets or non-gelcap type products. Mr. Silverman notes in his own

---

[69] *Silverman Report*, ¶ 57.

[70] Mr. Silverman appears to be attempting to make the argument that because Rite Aid Gelcaps cost more than the Rite Aid non-gelcap acetaminophen product that consumers necessarily believe the Gelcaps work "faster." This tortured logic is predicated on an assumption that consumers 1) compare the Rite Aid Gelcap and non-gelcap acetaminophen products, 2) notice the different statement on the labels, and 3) believe all other product attributes are equal. None of these assumptions are supported and the last defies logic since the product coating, taste, ease on stomach etc. differ. The unique product characteristics of Gelcaps are noted by my survey respondents. See Table 4.

report that the Rite Aid Gelcap product is likely to compared with the *more* expensive Tylenol product,[71] but then further suggests with no reason and no foundation that consumers will be comparing the Tylenol Gelcap with the Rite Aid Gelcap and the non-gelcap Rite Aid acetaminophen product. In his deposition, Mr. Silverman again asserts that the comparison is between the more expensive Tylenol Gelcap product and the less expensive Rite Aid Gelcap product.[72]

99.    Overall, Mr. Silverman's report is based entirely on speculation and statements pertaining to his own professional experience. He presents no evidence or data in support of his claims. In contrast, I designed and conducted a survey specifically to address the claims at-issue in this matter. My survey provides data that stand in direct contrast to Mr. Silverman's conclusions.

# VIII. CONCLUSIONS

100.    I conducted a study surveying 402 Rite Aid consumers, including 106 California consumers. The results from my survey establish that consumers purchase the Rite Aid Acetaminophen Gelcaps because the product was inexpensive, convenient, or because the product was a familiar brand or product; the vast majority of consumers did *not* purchase Rite Aid Acetaminophen Gelcaps because they believed the product worked faster than some other product. A total of 93.2 percent of respondents who have purchased Rite Aid Acetaminophen Gelcaps within the last year did not describe or say anything about purchasing the product because it was supposedly "faster" than another product. These results undermine Mr.

---

[71] Mr. Gaskin also notes in his deposition that the "logical" comparison is between the Rite Aid product and the *more* expensive Tylenol product. *Gaskin Deposition*, p. 104 ln. 17 – 22.

[72] *Silverman Deposition*, p. 58 ln. 15 – 22.

Silverman's conclusions as to what has influenced and effect consumers purchasing behavior for these products.

101.    The survey also establishes that that the vast majority of consumers do not interpret the Rapid/Fast Release statements on the packaging to mean that the product works faster or offers faster relief. Survey respondents were shown the product as they would in the real world, on a shelf, with competitive products in view, and were provided a close-up of the label with the Rapid/Fast Release statements. Only 10.9 percent of consumers noticed the Rapid/Fast Release statement on the label and believed this statement meant that the product is faster than some other product.

102.    My survey of actual purchasers also provides empirical data responsive to the proposed methods and opinions put forward by Plaintiff's experts. Notably, none of Plaintiff's experts have conducted any survey research with consumers although they all note its importance in the matter. Mr. Gaskin's proposed methodology will not reflect the actual manner in which consumers view and purchase the at-issue products, will create a biased measure of value purportedly attributable to the "rapid release" statement and will not provide any information as to how consumers actually interpret this statement. Mr. Weir intends to rely on Mr. Gaskin's flawed data and thus his estimates will be similarly unreliable. Mr. Silverman offers conjectures as to consumer behavior and his opinions are contradicted and undermined by the actual consumer data I have collected.

103.    My opinions and conclusions as expressed in this report are to a reasonable degree of professional and scientific certainty. My conclusions have been reached through the proper application of survey methods, and using standard methodologies relied upon by experts in the field of survey and market and consumer research. My opinions will continue to be informed

by any additional material that becomes available to me. I reserve the right to update and or

supplement my opinions if Plaintiff provides additional information. I declare under penalty of

perjury that the foregoing is true and correct.

Sarah Butler, Managing Director

January 14, 2021

Exhibit A

**NERA**
Economic Consulting

**Sarah Butler**
Managing Director

National Economic Research Associates, Inc
4 Embarcadero, Suite 400
San Francisco, CA 94111
+ 1 415 291 1000 Fax + 1 415 291 1010
Direct dial: + 1 415 291 1022
sarah.butler@nera.com
www.nera.com

# SARAH BUTLER, M.A.
## MANAGING DIRECTOR

Ms. Butler is an expert in survey research, market research, sampling, and statistical analysis. She has applied her expertise in a wide range of litigation and strategic business cases. Her litigation and project experience includes survey research, market research, the design of samples, and the statistical and demographic analysis of large data files in a number of areas including:

Intellectual Property

- Trademark and Trade Dress Infringement: Design, analysis, and critique of surveys used to measure consumer confusion, secondary meaning, and dilution in trademark and trade design infringement cases.

- False and Misleading Advertising: Design, analysis and critique of surveys used to measure consumer perceptions and the materiality of advertising claims.

- Patent Infringement: Sample designs and surveys to the value of patented feature of a larger product and to establish rates at which infringing material exist in populations of products.

- Copyright infringement: Sampling plans and analysis of the rates of infringing material in populations of shared information (such as through websites or other sharing medium).

Mass Torts/Class Actions

- Conduct surveys and design samples providing evidence on issues of commonality and consumers' awareness of key documents or facts and reliance on representations.

- Analyze large databases of claims files to generate invoices, estimate future liabilities and calculate policy shares for insurer liabilities in asbestos, tobacco and pharmaceuticals.

- Design, analyze and critique surveys and sampling plans used to evaluate employment and promotion records. Review and design surveys for purposes of estimating key facts

Sarah Butler

in labor class actions including time to complete activities, exempt/nonexempt activities, and meal and rest break issues.

Antitrust

- Design, analysis and critique of surveys and other market research used as evidence of consumer purchasing and switching behavior in the areas of CPG, entertainment, automobiles, public transportation, sports and consumer electronics.

- Design, analysis and critique of surveys used to demonstrate consumer price sensitivities and willingness to pay.

Prior to joining NERA, Ms. Butler worked in market research, conducting survey research, focus groups and in-depth interviews.

## Education

**Temple University**
Applied Sociology, coursework, exams and dissertation proposal complete (2005).

**Temple University**
M.A. Sociology, (2000).

**Trinity College, Dublin Ireland**
M.Phil. (1997).

**Wellesley College**
B.A. Sociology and History (with honors). (1995).

## Professional Experience

| | |
|---|---|
| July 2006 - Present | **Senior Consultant – Managing Director**<br>NERA Economic Consulting<br>San Francisco, California, USA |
| Oct 2005 – May 2006 | **Special Consultant**<br>NERA Economic Consulting<br>London, England |
| Jan 2003 – Oct 2005 | **Senior Analyst - Consultant**<br>NERA Economic Consulting<br>Philadelphia, Pennsylvania, USA |

Sarah Butler

| | |
|---|---|
| 2002 - 2003 | **Consultant**<br>Integrated Marketing Associates<br>Bryn Mawr, PA, USA |
| Oct 1998 - Jan 2002 | **Research Associate – Analyst**<br>NERA Economic Consulting<br>Philadelphia, Pennsylvania, USA |
| Sept 1998 – May 2003 | **Adjunct Professor**<br>Temple University<br>Philadelphia, Pennsylvania, USA |
| Jan 1997 – Feb 1998 | **Manager of Member Research**<br>Society for Neuroscience<br>Washington DC, USA |

## Expert Analysis and Testimony

Clear Imaging Research, LLC v. Samsung Electronics Co. LTD and Samsung Electronics America.* United States District Court for the Eastern District of Texas Marshall Division. Report in patent matter. [Expert Report: December 23, 2020. Deposition: January 8, 2021.]

Patagonia, Inc. and Patagonia Provisions, Inc. v. Anheuser-Busch, LLC dba Patagonia Brewing Co.* United States District Court for the Central District of California Western Division, Los Angeles. Rebuttal report evaluating likelihood of confusion claims. [Expert Report: December 4, 2020.]

In the Matter of Certain Audio Players and Controllers, Components Thereof, and Products Containing the Same. United States International Trade Commission, Washington DC. Surveys to evaluate consumer interest in patented features of wireless speaker products. [Expert Report: November 13, 2020. Deposition: December 2, 2020.]

Vicky Maldonado, et. al., v. Apple, Inc.* United States District Court, Northern District of California, San Francisco Division. Rebuttal conjoint survey testing damages claims. [Expert Report: March 13, 2020. Deposition: November 19, 2020]

Jason DeCarlo v. Costco Wholesale Corporation and MBNR.* United States District Court Southern District of California. Survey and expert report to evaluate consumer perceptions of optometrists located at Costco. [Expert Report: November 13, 2020.]

Javier Cardenas et al., Plaintiffs v. Toyota Motor Corporation et al., Defendants.* United States District Court Southern District of Florida. Survey and expert report to evaluate impact of

Sarah Butler

disclosure about allegedly defective product feature. [Expert Report: October 20, 2020. Deposition: November 10, 2020.]

Nirvana LLC v. Marc Jacobs International LLC.* United States District Court Central District of California. Survey related to secondary meaning. [Expert Report: September 8, 2020. Deposition: October 20, 2020.]

Girl Scouts of the United States of America* v. Boy Scouts of America. United States District Court Southern District of New York. Review of survey report in a likelihood of confusion matter. [Expert Report: September 9, 2020. Deposition: October 16, 2020.]

TreeHouse Foods, Inc., Bay Valley Foods, LLC, and Strum Foods, Inc.,* v. Keurig Green Mountain, Inc. United States District Court for the Southern District of New York. Surveys related to false advertising, and antitrust claims. Report on testing evidence. [Expert Reports: August 28, 2020.]

American Dairy Queen Corporation v. W. B. Mason Co. Inc.* United States District Court for the District of Minnesota. Surveys related to fame, dilution, and likelihood of confusion. [Expert Report: August 28, 2020. Deposition: October 26, 2020.]

Seven Networks, LLC v. Apple Inc.* United States District Court for the Eastern District of Texas Marshall Division. Conjoint survey and expert report related to mobile phone features. [Expert Report: July 13, 2020. Deposition: July 23, 2020.]

Brian Gozdenovich et al., v. AARP Inc., AARP Services, Inc., AARP Insurance Plan, UnitedHealth Group, Inc., and UnitedHealthCare Insurance Company.* United States District Court District of New Jersey. Expert rebuttal report of survey related to estimating value. [Expert Report: July 9, 2020.]

Barbara Lewis, et al., v. Rodan & Fields, LLC.* United States District Court Northern District of California Oakland Division. Survey and expert report to assess consumer perception about eyelash serum. [Expert Report: July 2, 2020. Deposition: July 20, 2020.]

Austin Rugg v. Johnson & Johnson Consumer Inc.* United States District Court Norther District of California San Jose Division. Survey and expert report in a false advertising matter. [Expert Report: June 22, 2020.]

New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National Gypsum Properties,* LLC v. Alpinebay, Inc. Survey and expert report to evaluate likelihood of consumer confusion. [Expert Report: June 18, 2020. Deposition: August 6, 2020]

Glaxo Group Limited* v. Respirent Pharmaceuticals Co., LTD. United States District Court Southern District of New York. Survey and expert report on likelihood of consumer confusion. [Expert Report: June 15, 2020.]

Sarah Butler

Caryn Gorzo, et al., v. Rodan & Fields, LLC.* The Superior Court of California County of San Francisco. Survey and expert report to assess consumer perception about eyelash serum. [Expert Report: June 15, 2020.]

Kaifi LLC v. AT&T Inc.; AT&T Corp.; AT&T Communications, LLC; AT&T Mobility, LLC; and AT&T Services, Inc.* United States District Court Eastern District of Texas Marshall Division. Survey and expert report related to patent infringement matter. [Expert Report: June 1, 2020. Deposition: June 8, 2020.]

CFA Institute v. American Society of Pension Professionals & Actuaries, et. al.* United States District Court for the Western District of Virginia, Charlottesville Division. Rebuttal survey evaluating claims of likelihood of confusion. [Expert Report: April 14, 2020. Deposition: May 14, 2020.]

Match Group LLC* v. Bumble Trading Inc., Bumble Holding, LTD., Badoo Trading Limited, Magic Lab Co., Worldwide Vision Limited, Badoo Limited, Badoo Software Limited, and Badoo Technologies Limited. United States District Court for the Western District of Texas, Waco Division. Secondary meaning survey and rebuttal report. [Expert Report: March 3, 2020. Rebuttal Report: March 27, 2020. Deposition: May 20, 2020.]

ClearPlay, Inc. v. Dish Network, L.L.C. and Echostar Technologies, L.L.C.* United States District Court, District of Utah, Central Division. Expert report evaluating surveys used to inform allocation in patent infringement matter. [Expert Report: February 21, 2020.]

Toya Edwards and Jamal Erakat, et al., v. Walmart, Inc.* United States District Court, Central District of California. Survey and expert report to evaluate label statements on acetaminophen products. [Expert Report: January 23, 2020. Deposition: February 7, 2020.]

Ohio State Troopers Association, Inc., et al., & Miguel Porras v. Point Blank Enterprises, Inc.* United States District Court, Southern District of Florida. Survey and expert report to evaluate impact of disclosure about allegedly defective product feature. [Expert Report: January 17, 2020. Deposition: January 27, 2020.]

In re: Windstream Holdings, Inc., et al., Debtors. Windstream Holdings Inc., et. al.* v. Charter Communications, Inc. and Charter Communications Operating, LLC. United States Bankruptcy Court, Southern District of New York. Chapter 11, Case No. 19-22312 (RDD). Review of survey report in a bankruptcy matter. [Expert Report: December 5, 2019.]

Paul Stockinger, et al., v. Toyota Motor Sales, U.S.A., Inc.* United States District Court, Central District of California. Survey and expert report to evaluate impact of disclosure about allegedly defective product feature. [Expert Report: October 21, 2019. Deposition: November 5, 2019.]

Thomas Allegra, et. al.* v. Luxottica Retail North America, d/b/a LensCrafters, United States District Court, Eastern District of New York, Brooklyn Division. Survey to evaluate consumers' willingness to pay for Accufit measurement system. [Expert Report: September 10, 2019. Deposition: December 5, 2019.]

Sarah Butler

Sazerac Brands, LLC* v. Bullshine Distillery, LLC. In the United States Patent and Trademark Office Before the Trademark and Trial Appeal Board. Opposition No. 91227653. Survey to assess consumer perception and association with alcohol brand. [Expert Report: September 4, 2019. Deposition: October 30, 2019.]

Collin Shanks v. Jarrow Formulas, Inc.* United States District Court Central District of California. Survey of coconut oil purchasers and response to conjoint survey in false advertising matter. [Expert Report: August 4, 2019.]

X One* v. Uber Technologies, Inc. United States District Court Northern District of California. Survey of ride share app features. [Expert Report: August 2, 2019. Deposition: September 19, 2019.]

Belcher Pharmaceuticals, LLC v. Hospira, Inc.* United States District Court for the Middle District of Florida, Tampa Division. Review of survey report in false advertising matter. [Expert Report: June 28, 2019. Deposition: July 11, 2019.]

NIKE, Inc. v. Skechers U.S.A., Inc.* United States District Court, Central District of California. Survey and expert report related to design patent infringement. [Expert Report: June 20, 2019. Deposition: September 12, 2019.]

State of Washington* v. TVI, INC., d/b/a Value Village. State of Washington King County Superior Court. Survey and expert report evaluating consumer perceptions of for-profit thrift store and donation center. [Expert Report: May 24, 2019. Deposition: July 17, 2019. Trial testimony: October 8, 2019.]

Vital Pharmaceuticals, Inc. v. Monster Energy Company and Reign Beverage Company, LLC.* United States District Court Southern District of Florida. Survey and expert report related to consumer perception of names associated with energy drinks. [Expert Report: May 23, 2019. Deposition: July 15, 2019.]

Mahindra & Mahindra, Ltd. and Mahindra Automotive North America, Inc.* v. FCA US LLC. United States District Court, Eastern District of Michigan. Survey and expert report on secondary meaning. [Expert Report: May 10, 2019. Deposition: May 30, 2019. ITC Trial testimony: August 22, 2019.]

Rex Real Estate I, L.P., v. Rex Real Estate Exchange, Inc.* United States District Court for the Eastern District of Texas, Sherman Division. Survey and expert report in trademark matter. [Expert Report: April 24, 2019.]

adidas America, Inc., et al. v. Forever 21 Inc., et al.* United States District Court District of Oregon Portland Division. Survey and expert report in trade dress matter. [Expert Report: April 4, 2019.]

Sarah Butler

Crystal Hilsley vs. Ocean Spray Cranberries, Inc.*, Arnold Worldwide LLC. United States District Court Western District Southern District of California. Survey, expert report and rebuttal in false advertising matter. [Expert Report: April 1, 2019. Deposition: May 26, 2019.]

Erin Allen et al. v. Conagra Foods Inc.* United States District Court Northern District of California San Francisco Division. Survey, expert report and rebuttal in false advertising matter. [Expert Report: March 30, 2019. Deposition: April 25, 2019. Rebuttal Report: May 6, 2020. Deposition: May 30, 2020.]

Tortilla Factory, LLC vs. GT's Living Foods, LLC*. United States District Court for The Central District of California. Expert report in false advertising matter. [Expert Report: March 29, 2019.]

Obagi Cosmeceuticals LLC* v. ZO Skin Health, Inc. and Zein E. Obagi, M.D. JAMS Arbitration Proceeding. Survey and expert report in arbitration. [Expert Report: March 13, 2019. Deposition: April 18, 2019. Arbitration testimony: May 17, 2019.]

Lodestar Anstalt v. Bacardi & Company Limited, Bacardi U.S.A., Inc., and Bacardi Limited.* United States District Court Central District of California, Western Division. Survey and expert report in trademark matter. [Expert Report: January 11, 2019. Deposition: April 5, 2019.]

James Pudlowski, Louis C. Cross, III, Gail Henry, Steve Henry v. St. Louis Rams, LLC, St. Louis Rams Partnership, ITB Football Company, LLC*. United States District Court for the Eastern District of Missouri Eastern Division. Survey and affidavit to evaluate consumer perceptions of information related to the Los Angeles Rams. [Affidavit: January 11, 2019.]

People of the State of California vs. The Hertz Corporation, American Traffic Solutions, Inc., ATS Processing Services, L.L.C., American Traffic Solutions Consolidated, L.L.C., PlatePass, L.L.C.* Superior Court of the State of California County of San Francisco. Survey and expert report on unfair competition and false advertising issues. [Deposition: January 10, 2019.]

Riley Johannessohn, Daniel C. Badilla, James Kelley, Ronald Krans, Kevin R. Wonders, William Bates, James Pinion* v. Polaris Industries, Inc. United States District Court District of Minnesota. Conjoint survey and expert report related to ATVs. [Expert Report: November 16, 2018. Expert Rebuttal Report: March 21, 2019. Deposition: January 15, 2019.]

Spangler Candy Company vs. Tootsie Roll Industries, LLC*. United States District Court Northern District of Ohio Western Division Toledo. Survey and expert report in trademark matter. [Expert Report: November 5, 2018. Deposition: December 4, 2018.]

Kaylee Browning and Sarah Basile v. Unilever United States, Inc.* United States District Court Central District of California. Expert Report in false advertising matter. [Expert Report: November 5, 2018. Deposition: November 19, 2018.]

Sarah Butler

American Automobile Association of Northern California, Nevada & Utah and A3 Mobility LLC v. General Motors LLC and Maven Drive LLC*. United States District Court Northern District of California San Jose Division. Survey and expert reports to evaluate likelihood of confusion. [Expert Report: November 1, 2018. Expert Rebuttal Report: November 28, 2018. Deposition: December 6, 2018.]

Merck & Co., Inc., and Merck Sharp & Dohme Corp. v. Merck KGaA*. United States District Court District of New Jersey. Expert report to evaluate likelihood of confusion. [Expert Report: October 30, 2018. Deposition: February 6, 2019.]

Scott R. Bernard v. Public Power, LLC*. In the Circuit Court of Cook County, Illinois County Department, Chancery Division. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: October 17, 2018.]

MZ Wallace Inc. v. Sue Fuller, d/b/a/ The Oliver Thomas, and Black Diamond Group, Inc.* United States District Court Southern District of New York. Survey and expert report to evaluate likelihood of confusion. [Expert Report: September 14, 2018. Deposition: October 22, 2018.]

Kristian Zamber v. American Airlines, Inc.* United States District Court Southern District of Florida Miami Division. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: September 10, 2018. Deposition: October 19, 2019.]

Thomas Blitz v. Monsanto Company.* United States District Court Western District of Wisconsin. Survey and expert report to evaluate liability and harm claims related to consumer perceptions in labeling matter. [Expert Report: July 30, 2018. Deposition: August 8, 2018.]

State of Washington* v. Johnson & Johnson, Ethicon, Inc. Ethicon US, LLC. King County Superior Court State of Washington. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: July 27, 2018.]

Newmark Realty Capital, Inc.* v. BCG Partners, Inc. United States District Court Northern District of California San Jose Division. Expert report in trademark matter. [Expert Report: July 6, 2018. Supplemental Report: July 20, 2018. Deposition: September 18, 2018.]

Steven A. Conner DPM, P.C. v. Optum 360, LLC.* United States District Court Eastern District of Pennsylvania. Expert report in Telephone Consumer Protection Act case. [Expert Report: June 28, 2018. Deposition: July 17, 2018.]

Advice Interactive Group, LLC* v. Web.Com Group, Inc. United States District Court for the Middle District of Florida Jacksonville Division. Expert report in copyright apportionment case. [Expert Rebuttal Report: June 18, 2018. Deposition: June 29, 2018.]

State of Washington* v. Comcast Cable Communications Management, LLC, et. al. State of Washington King County Superior Court. Survey and expert report to evaluate unfair and deceptive trade practices. [Expert Report: June 4, 2018. Deposition: July 31, 2018. Trial Testimony: December 11-12, 2018.]

Sarah Butler

Global Brand Holdings, LLC* v. Church & Dwight Co., Inc. United States District Court Southern District of New York. Survey and expert report in trademark infringement matter. [Expert Report: May 21, 2018.  Rebuttal Report: June 15, 2018. Deposition: July 11, 2018.]

Josephine James Edwards v. Hearst Communications, Inc.* United States District Court for the Southern District of New York. Survey and expert report to evaluate consumer perceptions of information sharing. [Expert Report: April 16, 2018. Deposition May 25, 2018.]

Forever 21, Inc.* v. Gucci America, Inc., and Guccio Gucci S.p.A. United States District Court Central District of California Western Division. Survey and expert report in trade dress claims matter. [Expert Report: March 23, 2018. Supplemental Report: April 12, 2018. Deposition May 30, 2018.]

Masterbuilt Manufacturing, LLC v. Wal-Mart Stores, Inc.* United States District Court for the Middle District of Georgia Columbus Division. Expert report in patent infringement matter relating to consumer demand. [Expert Report: February 23, 2018. Deposition: March 27, 2018.]

Strategic Partners, Inc.* v. Koi Design, LLC. United States District Court Central District of California. Survey and expert report in trademark infringement matter. [Expert Report: February 13, 2018.]

Hard Rock Café International (USA), Inc., and Tarsadia Hotels v. RockStar Hotels, Inc.* United States District Court for the Southern District of Florida Fort Lauderdale Division. Survey and expert report in trademark infringement matter. [Expert Report: February 12, 2018.]

Ghostbed, Inc. and Werner Media Partners, LLC d/b/a Nature's Sleep, LLC v. Casper Sleep, Inc., Red Antler, LLC and ICS, Inc.* United States District Court for the Southern District of Florida. Survey of awareness of mattress companies and advertising slogans. [Expert Report: January 2, 2018. Deposition: January 23, 2018.]

Shelia Dashnaw, et. al. v. New Balance Athletics, Inc.* United States District Court Southern District of California. Review of expert report and contingent valuation/conjoint survey to evaluate consumer perceptions in false advertising claim. [Expert Report: November 8, 2017. Deposition: November 28, 2017.]

State of Arizona v. Volkswagen AG, et. al.* Superior Court of the State of Arizona – Maricopa County. Declaration and research on purchasing behavior for luxury, specifically Porsche buyers. Survey of advertising materials and material impact on purchasing decisions. [Expert Report: November 10, 2017. Expert Report: December 14, 2017]

Tri-Union Seafoods, LLC v. Otis McAllister, Inc.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. Survey and expert report on market parameters and customer perceptions. [Expert Report: September 27, 2017.]

Sarah Butler

Martin Schneider, et. al. v. Chipotle Mexican Grill, Inc.* United States District Court Northern District of California. Review of expert report and contingent valuation/conjoint survey to evaluate consumer perceptions in false advertising claim. [Expert Report: September 15, 2017. Deposition: November 22, 2017.]

ADT LLC, and ADT US Holdings, Inc., v. Vivint, Inc.* United States District Court Southern District of Florida Palm Beach Division. Expert report on sampling and data analysis. [Expert Report: July 24, 2017. Deposition: August 18, 2017.]

Michael Kors, L.L.C.* v. Chunma USA, Inc. United States District Court Central District of California. Expert report on likelihood of confusion. [Expert Report: August 4, 2017. Deposition: October 31, 2017.]

Weems Industries, Inc. v. Plews, Inc.* United States District Court for Northern District of Iowa, Cedar Rapids Division. Expert report on likelihood of confusion. [Expert Report: May 1, 2017. Deposition: August 1, 2017.]

Trevor Singleton et. al. v. Fifth Generation, Inc. d/b/a Tito's Handmade Vodka.* United States District Court for the Northern District of New York. Survey and expert report on false advertising issues. [Expert Report: April 21, 2017. Deposition: July 10, 2017.]

Mars Incorporated and Mars, Petcare US, Inc. v. The J. M. Smucker Company and Big Heart Pet, Inc.* United States District Court for the Eastern District of Virginia. Survey and expert report on likelihood of confusion. [Expert Report: April 6, 2017. Deposition: June 30, 2017.]

Professional Liability Insurance Services, Inc. v. U.S. Risk, Inc. and Crystal Jacobs.* United States District Court for Western District of Texas, Austin Division. Expert report on likelihood of confusion. [Expert Report: April 4, 2017. Deposition: June 22, 2017.]

Luxe Hospitality Company, Inc.* v. SBE Entertainment Group.  United States District Court Central District of California. Survey and expert report on genericness. [Expert Report: March 6, 2017. Deposition: March 30, 2017.]

Desiccare, Inc. v. Boveda, Inc.* and Charles Rutherford. United States District Court for the Central District of California. Survey and expert report on false advertising issues. [Expert Report: December 5, 2016. Deposition: January 25, 2017.]

Scat Enterprises, Inc. v. FCA US LLC.* United States District Court for the Central District for California Western Division. Survey and expert report on likelihood of confusion. [Expert Report: November 21, 2016.]

YETI Coolers, LLC v. RTIC Coolers, LLC.* United States District Court Western District of Texas, Austin Division. Survey and expert report on secondary meaning. Rebuttal of reports on fame, secondary meaning and likelihood of confusion. [Expert Report: November 18, 2016. Deposition: January 13, 2017.]

Sarah Butler

Lifeway Foods Inc. v. Millennium Products, Inc. d/b/a GT'S Kombucha/ Synergy Drinks/ CocoKeifer LLC.* United States District Court Central District of California. Rebuttal report to Plaintiff's counsel's survey. [Expert Report: October 17, 2016.]

adidas America, Inc. et. al. v. Skechers USA, Inc.* District of Oregon. Portland Division. Surveys and expert reports to evaluate secondary meaning, likelihood of confusion, and brand recognition. [Expert Report: October 14, 2016. Deposition: January 10, 2016. Expert Report: November 6, 2015. Deposition: November 24, 2015. Preliminary Injunction testimony: December 15, 2015.]

In the Matter of Certain Potassium Chloride Powder Products. United States International Trade Commission, Washington DC. Survey to evaluate false advertising claims associated with pharmaceuticals. [Expert Report: October 13, 2016.]

AMID, Inc.* v. Medic Alert Foundation United States, Inc. d/b/a Medic Alert Foundation and Justin Noland. Southern District of Texas. Houston Division. Expert report in trade dress infringement matter. [Expert Report: September 22, 2016. Preliminary Injunction Hearing Testimony: October 11, 2016.]

Surgiquest, Inc. v. Lexion Medical LLC*. District Court of Delaware. Expert report evaluating evidence in false advertising matter. [Expert Report: August 19, 2016. Deposition: October 7, 2016. Trial testimony: April 10, 2017.]

GIT-R-DONE Productions Inc.* v. GITERDONE C Store LLC. Southern District of Mississippi. Southern Division. Survey and expert report evaluating recognition and association of phrase with celebrity. [Expert Report: July 29, 2016.]

State of Oregon* v. Living Essentials LLC and Innovation Ventures LLC. Circuit Court of the State of Oregon. Survey and analysis used as evidence in false advertising matter. [Trial Testimony: July 6, 2016. Rebuttal testimony: July 19, 2016.]

Teferi Abebe Bikila. et. al. v. Vibram USA, Inc. et. al.* District of Washington at Tacoma. Survey and expert report to evaluate awareness and potential confusion related to athlete endorsement. [Expert Report: June 21, 2016. Rebuttal Report: August 23, 2016.]

Noah Silver-Sky, Fabian Lozano, and Jorge Rodriguez; and ROES 1-400 v. SRAC Holdings I, INC., Strategic Restaurants Acquisition Company, LLC, Strategic Restaurants Acquisition Company II, LLC, Strategic Restaurants Acquisition Corp.* American Arbitration Association – Commercial Arbitration Tribunal. Statistical sample, analysis, and expert report on the impact and commonality of edits to workers time. [Expert Report: May 23, 2016. Deposition: August 30, 2016.]

Homeland Housewares, LLC and Nutribullet, LLC v. SharkNinja Operating LLC.* Central District of California, Western Division. Survey and expert report to evaluate misleading advertising claims. [Expert Report: February 19, 2016. Deposition: April 18, 2016.]

QuickChek Corporation* v. Gold Associates, Inc. District of New Jersey. Survey and Report on likelihood of confusion. [Preliminary Report: January 5, 2016.]

TOD'S S.p.A.* v. Mycoskie, LLC Respondent. United States Patent and Trademark Office - TTAB. Survey and Expert report on likelihood of confusion. [Expert Report: December 15, 2015.]

Razor USA LLC* vs. Vizio, INC. Central District of California. Survey and expert report to evaluate likelihood of confusion. [Expert Report: August 13, 2015. Deposition: September 14, 2015.]

In Connection with Sprint Communications Company L.P. and Sprint Spectrum L.P.* v. Comcast Cable Communication LLC et al. Eastern District of Pennsylvania. Conjoint survey and expert report to evaluate consumer preferences for particular features of cable packages. [Expert Report: June 17, 2015. Reply Report: July 29, 2015. Deposition: April 14, 2015.]

Select Comfort Corporation; and Select Comfort SC Corporation* v. John Baxter; Dires LLC; Scott Stenzel; and Craig Miller and Digi Craft Agency and Direct Commerce. District of Minnesota. Survey and expert report for evidence of secondary meaning. [Expert Report: May 20, 2015. Deposition: June 16, 2015. Trial testimony: October 9, 2017.]

In the Matter of Certain Footwear Products. United States International Trade Commission, Washington DC. Survey to evaluate secondary meaning associated with footwear. [Expert Report: April 17, 2015. Rebuttal Report: May 13, 2015. Deposition: May 19, 2015. Testimony before the International Trade Commission: August 6, 2015.]

Circle Click Media LLC, Metro Talent LLC, and CTNY Insurance Group v. Regus Management Group, LLC, Regus Business Centre LLC, Regus PLC and HQ Global Workplaces LLC.* Northern District of California. Survey of business consumers used to address class certification and false advertising claims. [Expert Report: April 1, 2015. Deposition: May 6, 2015.]

In re Determination of Royalty Rates and Terms for Ephemeral Recording and Digital Performance of Sound Recordings. Before the United States Copyright Board. Survey and Expert Report on consumer substitution of various music listening options. [Expert Report: February 24, 2015. Deposition: March 27, 2015. Hearing Testimony: May 29, 2015.]

Larry Butler, Joseph Leonard, Kevin Barnes, Victor Matos, Alfred Blair, and Martin Champion, Individually and On Behalf of All Others Similarly Situated* v. Sears, Roebuck and CO. Northern District of Illinois – Eastern Division. Surveys, statistical analysis and Expert Report on issues of experienced rates and consumer preference for machines with product defects. [Expert Report: February 2, 2015.]

* Retaining party

Sarah Butler

## Publications and Presentations

"A tale of two cups: Acquired distinctiveness and survey evidence before the TTAB." (May-June 2020), with Healey Whitsett. *The Trademark Reporter.*

"Survey response bias and the 'privacy paradox': Evidence from a discrete choice experiment." (May, 2020), with Garrett Glasgow in *Applied Economics Letters.* DOI: 10.1080/13504851.2020.1770183.

NAD Panel – "Consumer Perception Survey Design Safeguards & Pitfalls." National Advertising Division Annual Meeting, New York, NY (September, 2019).

INTA Panel – "Surveys in the Brave New World: Designing and Using Survey Evidence in the Age of Online Shopping, Influencers and Hashtags." Annual Meeting, Boston MA (May, 2019).

"The value of non-personally identifiable information to consumers of online services: evidence from a discrete choice experiment," (2016) with Garrett Glasgow in *Applied Economics Letters*, DOI: 10.1080/13504851.2016.1197357.

"Using Survey Methods to Demonstrate the Value of Personal Information and Privacy" (May 2015) *Panel on Privacy, Security and IRBs – American Association for Public Opinion Research,* Annual Meeting, Hollywood Florida.

"Battle of the Experts—Deploying the Proper Scientific Methodology for Supporting or Challenging Claims" (March 13, 2015) invited panelist at the *Advanced Forum on Resolving & Litigating Advertising Disputes.*

"Effective Use of Surveys in Trademark Litigation," (August, 2014) *Knowledge Group Webinar*.

"The Use of Statistical Sampling Post-Duran," (August, 2014) *Law360*.

"The Value of Personal Information to Consumers of Online Services: Evidence from a Discrete Choice Experiment," (June 19, 2014). *National Economic Research, Inc.*

"An assessment of the nonmarket benefits of the Water Framework Directive for households in England and Wales," with Metcalfe, Baker, Andrews, Atkinson, Bateman, Carson, East, Gueron, Sheldon and Train in *Water Resources Research,* 48:W10516. (Paper awarded Editor's Choice Award for 2013).

ABA Webinar "The Use of Surveys in Advertising Substantiation" (June 23, 2011).

"Meeting the New Standards for Reasonable Royalties," (February, 2011) with Mario Lopez. *Law360.*

Sarah Butler

"Survey Evidence in False Advertising Cases," (Winter, 2010). *The Antitrust Trial Practice Newsletter.*

"The Use of Surveys in Litigation: Recent Trends," (April, 2010) with Kent Van Liere. National Economic Research Associates, Inc.

"Emerging Issues in the Use of Surveys in Trademark Infringement on the Web," with Kent Van Liere. Paper published in the *Advanced Trademark & Advertising Law Conference* proceedings, September 2007, Seattle, WA.

"An Analysis of the Hypothetical Situations in Willingness to Pay Studies." Paper presented at the July 2006 Thematic Seminar "Quality Criteria in Survey Research," hosted by World Association for Public Opinion Research, Lake Como, Italy.

"Use of Surveys in Intellectual Property Disputes," (2005) with Eugene P. Ericksen, in *Economic Approaches to Intellectual Property Policy, Litigation and Management Issues,* Gregory K. Leonard and Lauren J. Stiroh (eds.) National Economic Research Associates, Inc.

"Response Rate Standards: Lessons from the 2004 Presidential Polls."  Paper presented at the 2005 Annual Meeting of American Association of Public Opinion Research, Miami Beach, FL.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, March 2004 Charlotte, NC.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, January 2004 San Diego, CA.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, June 2003, McLean, VA.

## Professional Associations

Member, American Association of Public Opinion Research and World Association for Public Opinion Research, Member, American Statistical Association, Member, American Bar Association, Intellectual Property Section, Member, International Trademark Association (INTA), Reviewer for *Trademark Reporter*, Member, American Marketing Association.

Exhibit B

**Exhibit B**

**Materials Considered**

## Court Documents

- Class Action Complaint and Demand for Jury Trial, *Thomas Bailey v. Rite Aid Corporation*, United States District Court for the Northern District of California, Western Division, Case No. 3:18-cv-6926, dated November 15, 2018.

- Deposition of Bruce G. Silverman, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated December 11, 2020.

- Deposition of Colin B. Weir, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated December 10, 2020.

- Deposition of Steven P. Gaskin, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-069-26-YGR, dated December 9, 2020.

- Deposition of Thomas Bailey, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-069-26-YGR, dated October 7, 2020.

## Expert Reports and Declarations

- Declaration of Colin B. Weir and accompanying exhibits, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-06926-YGR, dated October 19, 2020.

- Declaration of Steven P. Gaskin in Support of Class Certification and accompanying exhibits, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated October 16, 2020.

- Expert Report of Bruce G. Silverman and accompanying exhibits, *Thomas Bailey v. Rite Aid Corporation,* United States District Court for the Northern District of California, Case No. 4:18-cv-06926, dated October 14, 2020.

## Survey Literature

- Diamond, Shari S, (2011) "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence*, Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council, pp. 359-423.

- Federal Judicial Center (2004). *Manual for Complex Litigation, Fourth Edition* §11.493, pp. 103.

- Hanko, Karlene. (2007). Focalism. In R. F. Baumeister, & K. D. Vohs (Eds.), *Encyclopedia of social psychology* (Vol. 1, pp. 353-353). SAGE Publications, Inc., https://www.doi.org/10.4135/9781412956253.n219.

1

- Hauser, John R., Eggers, Felix, Selove, Matthew (2019) "The Strategic Implications of Scale in Choice-Based Conjoint Analysis," *Marketing Science* 38(6):1070.

- Huber, J. (1997) "What We Have Learned from 20 Years of Conjoint Research: When to use Self-Explicated, Graded Pairs, Full Profiles or Choice Experiments." *Sawtooth Software Research Paper Series.*

- Kivetz, Ran and Simonosn, Itamar, (2002) "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys Law, Science, and Design*; edited by Diamond, Shari, S. and Swann, Jerre, B., pp. 249-252.

**<u>Websites</u>**

- https://www.veridatainsights.com/

- https://www.insightsassociation.org/about

Exhibit C



# Hi ##First Name##,

There's a new survey available for you. Participate before it gets filled!



**x points**

 **x minutes**

**START SURVEY**

Thanks,
The Survey Junkie Family

If you prefer to no longer hear from SurveyJunkie, please <u>unsubscribe</u>. You may receive some emails that were already in process when your request was received. To unsubscribe via U.S. Mail please send all requests to:

1200 S. Brand Blvd. #200, Glendale, CA 91204

1

Exhibit D

# *Acetaminophen Survey*

**[DO NOT ALLOW ROUTED SURVEY TRAFFIC]**

**[PROGRAMMER: DISABLE RESUME LATER BUTTON FOR ENTIRE SURVEY]**

**[CONFIRM THAT DEVICE TYPE IS APPROPRIATE]**

**INTRO:** Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue " button.

S1.   Before continuing with this survey, please carefully read these instructions:
- Please take the survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

1. I have read the above instructions, I understand them, and I will adhere to them.
2. I do not understand the above instructions, or I don't wish to agree to them. **[SCREEN OUT]**

S2.   What are you using to complete this survey?
1. Desktop computer
2. Laptop computer
3. Tablet computer
4. Mobile phone or cell phone
5. Other **[SCREEN OUT]**

S3.  Please verify that you are human.
     **[INSERT CAPTCHA 4 digit]**

S4.  Are you…?
     1.  Male
     2.  Female
     3.  Non-binary
     4.  Other
     5.  Prefer not to answer

S5.  Please select your age.  **[PROVIDE DROP DOWN BOX WITH AGE]**
     Prefer not to answer **[SCREEN OUT]**

     **[TERMINATE IF RESPONDENT IS UNDER 18]**
     **[TERMINATE IF AGE DOES NOT MATCH PANEL DATA]**

S6.  In which state do you currently reside?
     **[INSERT DROP DOWN BOX WITH STATE. CA ONLY]**

S7.  Please enter your zip code.
     **[TERMINATE IF ZIP DOES NOT MATCH STATE]**

S8.  Do you or do any members of your household work for any of the following?
     *(Select all that apply)* **[RANDOMIZE 1-5]**
     1.  A market research or advertising company **[SCREEN OUT]**
     2.  A company that manufactures supplements or vitamins
     3.  A company that manufactures over-the-counter pain relievers **[SCREEN OUT]**
     4.  A company that manufactures prescription pain relievers
     5.  A company that manufactures organic or natural cosmetics
     6.  None of these **[ANCHOR; EXCLUSIVE]**
     7.  Don't know / unsure **[ANCHOR; EXCLUSIVE; SCREEN OUT]**

S9.  In the <u>past three months</u>, have you taken a survey on any of the following types of
     products?
     *(Select all that apply)* **[RANDOMIZE 1-4]**
     1.  Over-the-counter pain relievers **[SCREEN OUT]**
     2.  Supplements or vitamins
     3.  Natural or organic cosmetics
     4.  Prescription pain relievers
     5.  None of these **[ANCHOR; EXCLUSIVE]**
     6.  Don't know / unsure **[ANCHOR; EXCLUSIVE; SCREEN OUT]**

2

S10. In the past year, which of the following products, if any, have you purchased?
      *(Select all that apply)* **[RANDOMIZE 1-4]**
      1. Over-the-counter pain relievers
      2. Supplements or vitamins
      3. Natural or organic cosmetics
      4. Prescription pain relievers
      5. None of these **[ANCHOR; EXCLUSIVE]**
      6. Don't know / unsure **[ANCHOR; EXCLUSIVE]**


**[IF S10 IS NOT EQUAL TO 1 "OTC PAIN RELIEVERS" GO TO S14]**


S11. Which of the following brands of over-the-counter pain relievers have you purchased in the past year?
      **[RANDOMIZE 1-7]**
      1. Tylenol
      2. Bayer
      3. Advil
      4. Aleve
      5. Midol
      6. Motrin
      7. Store brand
      8. Other *(Please specify)*
      9. None of these **[ANCHOR; EXCLUSIVE]**
      10. Don't know / unsure **[ANCHOR; EXCLUSIVE]**


**[IF S11 IS NOT EQUAL TO 7 "STORE BRAND" GO TO S14]**


S12. Which of the following store brand pain relievers have you purchased in the past year?
      *(Select all that apply)* **[RANDOMIZE 1-5]**
      1. CVS – CVS Health
      2. Walgreens brand
      3. Rite-Aid brand
      4. Walmart – Equate
      5. Costco – Kirkland
      6. Other *(Please specify)* **[ANCHOR]**
      7. Don't know / unsure **[ANCHOR; EXCLUSIVE]**


**[IF S12 NOT EQUAL TO 3 "RITE-AID" GO TO S14]**

3

S13.  Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the
      past year? *(Select all that apply)* **[RANDOMIZE 1-11]**
      1. Acetaminophen gelcaps
      2. Acetaminophen tablets
      3. Ibuprofen tablets
      4. Low dose aspirin tablets
      5. Acetaminophen PM gelcaps
      6. Actaminophen PM tablets
      7. Arthritis pain relief
      8. Headache relief gelcaps
      9. Ibuprofen PM caplets
      10. Sinus Relief gelcaps
      11. Sinus Relief caplets
      12. Other (**Please specify**) **[ANCHOR]**
      13. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

S14.  In the next six months, which of the following products, if any, are you likely to purchase?
      *(Select all that apply)* **[RANDOMIZE 1-4]**
      1. Over-the-counter pain relievers
      2. Supplements or vitamins
      3. Natural or organic cosmetics
      4. Prescription pain relievers
      5. None of these **[ANCHOR; EXCLUSIVE]**
      6. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[IF S14 NOT EQUAL TO 1 "OTC PAIN RELIEVERS" GO TO QUALIFYING
INSTRUCTION]**

S15.  Which of the following brands of over-the-counter pain relievers are you likely to purchase
      in the next six months?
      *(Select all that apply)* **[RANDOMIZE 1-7]**
      1. Tylenol
      2. Bayer
      3. Advil
      4. Aleve
      5. Midol
      6. Motrin
      7. Store brand
      8. Other (**Please specify**)
      9. None of these **[ANCHOR; EXCLUSIVE]**
      10. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[IF S15 NOT EQUAL TO 7 "STORE BRAND" GO TO QUALIFYING INSTRUCTION]**

S16. Which of the following store brand pain relievers are you likely to purchase in the <u>next six months</u>?
*(Select all that apply)* **[RANDOMIZE 1-5]**
1. CVS – CVS Health
2. Walgreens brand
3. Rite-Aid brand
4. Walmart – Equate
5. Costco – Kirkland
6. Other *(Please specify)* **[ANCHOR]**
7. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[IF S16 NOT EQUAL TO 3 "RITE-AID" GO TO QUALIFYING INSTRUCTION]**

S17. Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <u>next six months</u>? *(Select all that apply)* **[RANDOMIZE 1-11]**
1. Acetaminophen gelcaps
2. Acetaminophen tablets
3. Ibuprofen tablets
4. Low dose aspirin tablets
5. Acetaminophen PM gelcaps
6. Acetaminophen PM tablets
7. Arthritis pain relief
8. Headache relief geltabs
9. Ibuprofen PM caplets
10. Sinus Relief gelcaps
11. Sinus Relief caplets
12. Other *(Please specify)* **[ANCHOR]**
13. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[QUALIFYING INSTRUCTION: TO QUALIFY AS PAST PURCHASER MUST HAVE EITHER BOUGHT RITE-AID ACETAMINOPHEN OR ACETAMINOPHEN PM GELCAPS IN PAST YEAR (S13=1 OR 5); TO QUALIFY AS FUTURE PURCHASER MUST BE WILLING TO PURCHASE RITE-AID ACETAMINOPHEN OR ACETAMINOPHEN PM GELCAPS IN NEXT SIX MONTHS (S17=1 OR 5)]**

**TWO-THIRDS OF RESPONDENTS MUST BE PAST PURCHASERS. REMAINDER CAN BE FUTURE PURCHASERS.**

**MAIN QUESTIONNAIRE**

**Q1-Q10 ASK FOR PAST PURCHASERS ONLY**

Q1. Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? **[FOR EACH GELCAP PURCHASED IN S13, SHOW DROP DOWN BETWEEN 1-19 AND 20+ TIMES]**

**[ITERATE Q2-Q8 FOR EACH RITE-AID GELCAP PRODUCT PURCHASED IN S13, S13=1 OR S13=5]**

Q2. You indicated that you have purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]**. If you recall, why did you select this product for purchase? *(Please type in your response)*

Q3. Any other reasons you selected this product? *(Please type in your response)*

Q4. You may have already mentioned this, but which of the following reason(s), if any, are why you selected Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** for purchase? *(Select all that apply)* **[RANDOMIZE 1-20]**
1. Information on label
2. Rite-Aid brand
3. Easy to swallow
4. Design of label
5. Colors
6. Look of the gelcaps
7. Price
8. Number of gelcaps in bottle
9. Milligrams per gelcap
10. The way the product works
11. On sale / had a coupon
12. Product advertising
13. Fit my symptoms (e.g. headache or fever)
14. Prefer gelcaps
15. Taste
16. Odor
17. Gentle on stomach
18. Strength
19. Easy to handle
20. For nighttime relief **[USE ONLY IF PRODUCT SELECTED IS PM GELCAP. S13= 5]**
21. Other *(Please specify)* **[ANCHOR]**
22. None of these **[ANCHOR; EXCLUSIVE]**
23. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

6

Q5. **[IF Q4 = 1 INFORMATION ON LABEL, ASK Q5. ALL ELSE GO TO Q7]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was because of information on the label. What information on the label caused you to want to purchase this product? ***(Please type in your response)***

Q6. Any other information on the label? ***(Please type in your response)***

Q7. **[IF Q4 = 10 THE WAY THE PRODUCT WORKS, ASK. ALL ELSE GO TO Q9]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was "the way the product works". What about the way this product works caused you to want to purchase this product? ***(Please type in your response)***

Q8. Any other things about the way the product works? ***(Please type in your response)***

Q9. **[IF Q4 = 12 PRODUCT ADVERTISING, ASK. ALL ELSE GO TO Q11]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was "product advertising". What specific advertising caused you to want to purchase this product? ***(Please type in your response)***

Q10.       Any other things mentioned or described in the advertising that made you want to purchase this product? ***(Please type in your response)***

Q11.       When selecting the Rite-Aid **[INSERT RITE-AID PRODUCT – GELCAPS OR PM GELCAPS]** did you consider purchasing any other brands or products? **[ROTATE 1 AND 2]**

   1.   Yes, I considered other brands/products
   2.   No, I did not consider any other brands/products **[GO TO INTRODUCTION]**
   3.   Don't know / unsure **[ANCHOR; EXCLUSIVE]**

Q12.       What other brands/products did you consider? ***(Please type in your response)***


**FOR ALL SUBSEQUENT QUESTIONS AND INTRODUCTION; INCLUDE FUTURE PURCHASERS**

**[INTRODUCTION]**

On the following screens, you will be shown some pictures of products on a shelf you might consider purchasing. Please look at the product images as you normally would if you were considering making a purchase.

Please take as much time as you would like to review the images, and then click the "Continue " button at the bottom of the screen when you are ready to move on to the survey questions.

**[NEXT SCREEN]**

**[RANDOMLY ASSIGN RESPONDENTS TO TEST/CONTROL]**

**[ONE IMAGE PER PAGE. FOR EACH IMAGE, CLICK TO ENLARGE WITH MAGNIFYING ZOOM. IMPLEMENT 5-SECOND DELAY BEFORE RESPONDENT CAN MOVE TO NEXT IMAGE. RANDOMIZE ORDER OF IMAGES.]**

**[RECORD WHO CLICKS TO ENLARGE AND AT WHICH PICTURE]**

**[UNDER EACH IMAGE INCLUDE, "*Click on the image to enlarge*."]**

**TEST IMAGES:**







**CONTROL IMAGES:**







**[NEXT SCREEN]**

Q13.        Were you able to see the images clearly?
***Select one***

1. Yes
2. No **[SCREEN OUT]**
3. Don't know **[SCREEN OUT]**

**[NEXT SCREEN]**

Now we will show you one of the specific products that was shown on the shelf. Again, please imagine you were considering purchasing this product.

**[NEXT SCREEN]**

**[CLICK TO ENLARGE WITH MAGNIFYING ZOOM. IMPLEMENT 5-SECOND DELAY BEFORE RESPONDENT CAN MOVE TO NEXT PAGE]**

**[UNDER IMAGE INCLUDE,** "*Click on the image to enlarge.*"**]**

|  Test Gelcap  |  Control Gelcap  |
|---|---|



Q14.        Were you able to see the image clearly?
1. Yes
2. No **[SCREEN OUT]**
3. Don't know **[SCREEN OUT]**

**[ABOVE ALL OF THE FOLLOWING QUESTIONS, SHOW THUMBNAIL OF TEST OR CONTROL PRODUCT IMAGE (BOTTLE) WITH INSTRUCTIONS, CLICK ON IMAGE TO ENLARGE. RECORD WHO CLICKS TO ENLARGE AND AT WHICH QUESTION(S).]**

Q15. What message or messages does this product's packaging communicate to you? *(Please type in your response)* **[TEXT BOX]**

Q16. Any other messages? *(Please type in your response)* **[TEXT BOX]**

Q17. You may have already indicated this, but does this product packaging indicate that the product…? *(Select all that apply)* **[RANDOMIZE 1-9]**
1. Is extra strength
2. Is an acetaminophen product
3. Contains 150 pills
4. Is a pain reliever
5. Is a fever reducer
6. Is 500 milligrams per each pill
7. Is fast release
8. Is rapid release
9. Contains no aspirin
10. Easy open
11. Not for households with small children
12. Other *(Please specify)* **[ANCHOR]**
13. Don't know / unsure **[ANCHOR; EXCLUSIVE]**


Q18. **[IF Q17 = 7 "FAST RELEASE" ASK Q18, OTHERWISE GO TO Q20]** You indicated that the product is "fast release." What does this mean to you? *(Please type in your response)* **[TEXT BOX]**

Q19. Anything else? *(Please type in your response)* **[TEXT BOX]**

Q20. **[IF Q17 = 8 "RAPID RELEASE" ASK Q20, OTHERWISE GO TO END]** You indicated that the product is "rapid release." What does this mean to you? *(Please type in your response)* **[TEXT BOX]**

Q21. Anything else? *(Please type in your response)* **[TEXT BOX]**


**END: Those are all the questions we have for you today!**

Exhibit E

1

Test Group

Survey Support

Progress [____] 5% Complete

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue" button.

**Continue**



Survey Support

*Progress* [========                                    ] *6% Complete*

Before continuing with this survey, please carefully read these instructions:

- Please take the survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

○ I have read the above instructions, I understand them, and I will adhere to them.
○ I do not understand the above instructions, or I don't wish to agree to them.

**Continue**



Survey Support

What are you using to complete this survey?

○ Desktop computer
○ Laptop computer
○ Tablet computer
○ Mobile phone or cell phone
○ Other

Continue

Progress
8% Complete







Progress

12% Complete

Survey Support

Please select your age.

Prefer not to answer

Continue



Progress
44% Complete

Survey Support

In which state do you currently reside?

Continue



Progress [                    ] 17% Complete

Survey Support

Continue

Please enter your zip code.

10



Survey Support

Progress

19% Complete

Do you or do any members of your household work for any of the following? *(Select all that apply)*

- A company that manufactures over-the-counter pain relievers
- A company that manufactures prescription pain relievers
- A company that manufactures organic or natural cosmetics
- A company that manufactures supplements or vitamins
- A market research or advertising company
- None of these
- Don't know / unsure

**Continue**



Survey Support

**Progress** ▮ 20% Complete

In the past three months, have you taken a survey on any of the following types of products? *(Select all that apply)*

- [ ] Prescription pain relievers
- [ ] Supplements or vitamins
- [ ] Natural or organic cosmetics
- [ ] Over-the-counter pain relievers
- [ ] None of these
- [ ] Don't know / unsure

[ Continue ]

Survey Support

Progress                                    22% Complete

In the past year, which of the following products, if any, have you purchased? *(Select all that apply)*

Supplements or vitamins
Over-the-counter pain relievers
Natural or organic cosmetics
Prescription pain relievers
None of these
Don't know / unsure

Continue

Survey Support

Progress [■■■] 23% Complete

Which of the following brands of over-the-counter pain relievers have you purchased in the past year?

- Midol
- Store brand
- Aleve
- Motrin
- Bayer
- Advil
- Tylenol
- Other *(Please specify)* [_____]
- None of these
- Don't know / unsure

Continue

Survey Support

Progress [                    ] 25% Complete

Which of the following store brand pain relievers have you purchased in the past year? *(Select all that apply)*

- ☐ Rite-Aid brand
- ☐ Walmart – Equate
- ☐ CVS – CVS Health
- ☐ Costco – Kirkland
- ☐ Walgreens brand
- ☐ Other *(Please specify)* [_____]
- ☐ Don't know / unsure

**Continue**

14

15

Survey Support

*Progress* ▮▯ 27% *Complete*

Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the past year? *(Select all that apply)*

- ☐ Acetaminophen PM gelcaps
- ☐ Ibuprofen tablets
- ☐ Acetaminophen PM tablets
- ☐ Sinus Relief gelcaps
- ☐ Acetaminophen gelcaps
- ☐ Ibuprofen PM caplets
- ☐ Headache relief gelcaps
- ☐ Low dose aspirin tablets
- ☐ Sinus Relief caplets
- ☐ Acetaminophen tablets
- ☐ Arthritis pain relief
- ☐ Other (**Please specify**)

[                    ]

- ☐ Don't know / unsure

**Continue**

16

Survey Support

Progress [              ] 28% Complete

In the next six months, which of the following products, if any, are you likely to purchase? *(Select all that apply)*

☐ Natural or organic cosmetics
☐ Over-the-counter pain relievers
☐ Prescription pain relievers
☐ Supplements or vitamins
☐ None of these
☐ Don't know / unsure

**Continue**

Survey Support

Progress                                    30% Complete

Which of the following brands of over-the-counter pain relievers are you likely to purchase in the next six months?
*(Select all that apply)*

- Midol
- Store brand
- Aleve
- Tylenol
- Motrin
- Advil
- Bayer
- Other *(Please specify)*
- None of these
- Don't know / unsure

Continue

18

Survey Support

Progress [====        ] 31% Complete

Which of the following store brand pain relievers are you likely to purchase in the next six months? *(Select all that apply)*

- [ ] CVS – CVS Health
- [ ] Walgreens brand
- [ ] Rite-Aid brand
- [ ] Walmart – Equate
- [ ] Costco – Kirkland
- [ ] Other *(Please specify)* [_____]
- [ ] Don't know / unsure

[ Continue ]

Survey Support

Progress | 32% Complete

Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the next six months? *(Select all that apply)*

- ☐ Low dose aspirin tablets
- ☐ Ibuprofen tablets
- ☐ Arthritis pain relief
- ☐ Headache relief geltabs
- ☐ Sinus Relief caplets
- ☐ Acetaminophen tablets
- ☐ Ibuprofen PM caplets
- ☐ Acetaminophen PM gelcaps
- ☐ Acetaminophen gelcaps
- ☐ Sinus Relief gelcaps
- ☐ Acetaminophen PM tablets
- ☐ Other *(Please specify)*
- ☐ Don't know / unsure

Continue

Survey Support

Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)?

Acetaminophen PM gelcaps

Acetaminophen gelcaps

Continue

Progress | 39% Complete

21

Survey Support

Progress [                    ] 41% Complete

You indicated that you have purchased **Rite-Aid Acetaminophen gelcaps**. If you recall, why did you select this product for purchase? *(Please type in your response)*

Continue

Survey Support

Progress [========        ] 42% Complete

Any other reasons you selected this product? *(Please type in your response)*

[text input box]

Continue

22

Survey Support

*Progress*  **44% Complete**

You may have already mentioned this, but which of the following reason(s), if any, are why you selected **Rite-Aid** **Acetaminophen gelcaps** for purchase? *(Select all that apply)*

- Colors
- Odor
- Taste
- Easy to handle
- Rite-Aid brand
- Design of label
- Fit my symptoms (e.g. headache or fever)
- Strength
- Gentle on stomach
- Price
- Prefer gelcaps
- Easy to swallow
- Look of the gelcaps
- Information on label
- Number of gelcaps in bottle
- Milligrams per gelcap
- Product advertising
- On sale / had a coupon
- The way the product works
- Other *(Please specify)*

- None of these
- Don't know / unsure

Continue

Survey Support

Progress [_____] 45% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was because of information on the label. What information on the label caused you to want to purchase this product? *(Please type in your response)*

Continue

Progress | 47% Complete

Survey Support

Any other information on the label? *(Please type in your response)*

Continue

25

Survey Support

Progress | 48% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was "the way the product works". What about the way this product works caused you to want to purchase this product? *(Please type in your response)*

Continue

Progress| ▮▮▮▮▮ 50% Complete

Survey Support

Any other things about the way the product works? *(Please type in your response)*

Continue

27

28

Progress [=====] 52% Complete

Survey Support

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was "product advertising".
What specific advertising caused you to want to purchase this product? *(Please type in your response)*

Continue

Progress| ▮ 53% Complete

Survey Support

Any other things mentioned or described in the advertising that made you want to purchase this product? *(Please type in your response)*

Continue

29

Survey Support

Progress! ▯▯▯ 55% Complete

When selecting the **Rite-Aid Acetaminophen gelcaps** did you consider purchasing any other brands or products?

○ No, I did not consider any other brands/products
○ Yes, I considered other brands/products.
○ Don't know / unsure

Continue

Survey Support

What other brands/products did you consider? *(Please type in your response)*

Continue

Progress

56% Complete

31

Survey Support

**Progress** | 58% Complete

You indicated that you have purchased **Rite-Aid Acetaminophen PM gelcaps.** If you recall, why did you select this product for purchase? *(Please type in your response)*

Continue

Survey Support

Any other reasons you selected this product? *(Please type in your response)*

Continue

Progress

59% Complete

34

Survey Support

*Progress:* | 61% Complete

You may have already mentioned this, but which of the following reason(s), if any, are why you selected **Rite-Aid Acetaminophen PM gelcaps** for purchase? *(Select all that apply)*

- Strength
- Gentle on stomach
- Milligrams per gelcap
- Easy to swallow
- Prefer gelcaps
- Product advertising
- The way the product works
- Easy to handle
- Odor
- For nighttime relief
- Taste
- Number of gelcaps in bottle
- Look of the gelcaps
- Information on label
- On sale / had a coupon
- Fit my symptoms (e.g. headache or fever)
- Design of label
- Price
- Rite-Aid brand
- Colors
- Other *(Please specify)*
- None of these
- Don't know / unsure

**Continue**

Survey Support

Progress [||||||||||||||    ] 62% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was because of information on the label. What information on the label caused you to want to purchase this product? *(Please type in your response)*

Continue

Survey Support

Any other information on the label? *(Please type in your response)*

Continue

Progress

64% Complete

Survey Support

Progress [===========] 66% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was "the way the product works." What about the way this product works caused you to want to purchase this product? *(Please type in your response)*

Continue

Progress ▮ 67% Complete

Survey Support

Any other things about the way the product works? *(Please type in your response)*

Continue

39

Survey Support

Progress | 69% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was "product advertising". What specific advertising caused you to want to purchase this product? *(Please type in your response)*

Continue

40

Survey Support

Progress | ▮▮▮▮▮ | 70% Complete

Any other things mentioned or described in the advertising that made you want to purchase this product? *(Please type in your response)*

Continue

Progress| |72% Complete

Survey Support

When selecting the **Rite-Aid Acetaminophen PM gelcaps** did you consider purchasing any other brands or products?

○ Yes, I considered other brands/products.
○ No, I did not consider any other brands/products
○ Don't know / unsure

[Continue]

Progress [|||||||||||||||          ] 73% Complete

Survey Support

What other brands/products did you consider? *(Please type in your response)*

Continue

Survey Support

Progress [====] 75% Complete

On the following screens, you will be shown some pictures of products on a shelf you might consider purchasing. Please look at the product images as you normally would if you were considering making a purchase.

Please take as much time as you would like to review the images, and then click the "Continue" button at the bottom of the screen when you are ready to move on to the survey questions.

Continue







46

Survey Support

Progress

80% Complete



Click on the image to enlarge.

Survey Support

Were you able to see the images clearly? *Select one*

○ Yes
○ No
○ Don't know

Continue

Progress

81% Complete

47



Survey Support

Progress! ▮▮▮▮▮▮▮▮ 83% Complete

Now we will show you one of the specific products that was shown on the shelf. Again, please imagine you were considering purchasing this product.

**Continue**



Click on the image to enlarge.

50

Progress

86% Complete

Survey Support

Were you able to see the image clearly?

○ Yes
○ No
○ Don't know

Continue

51

Survey Support

*Progress* [88% Complete]



*Click on the image to enlarge.*

What message or messages does this product's packaging communicate to you? *(Please type in your response)*

**Continue**

52

Survey Support

*Progress* 89% Complete



*Click on the image to enlarge.*

Any other messages? *(Please type in your response)*

**Continue**

53

Progress

91% Complete



Click on the image to enlarge.

You may have already indicated this, but does this product packaging indicate that the product...? **(Select all that apply)**

- Is rapid release
- Is a fever reducer
- Easy open
- Is a pain reliever
- Not for households with small children
- Contains no aspirin
- Is an acetaminophen product
- Is extra strength
- Is 500 milligrams per each pill
- Is fast release
- Contains 150 pills
- Other **(Please specify)**

- Don't know / unsure

Continue

Survey Support

Progress | 92% Complete



*Click on the image to enlarge.*

You indicated that the product is "fast release." What does this mean to you? *(Please type in your response)*

Continue

Progress

94% Complete

Survey Support



Click on the image to enlarge.

Anything else? *(Please type in your response)*

Continue

56

Survey Support

*Progress* | 95% Complete



*Click on the image to enlarge.*

You indicated that the product is "rapid release." What does this mean to you? *(Please type in your response)*

Continue



Progress
97% Complete

Survey Support

Click on the image to enlarge.

Anything else? *(Please type in your response)*

Continue

Survey Support

Those are all the questions we have for you today!

Progress ▮▮▮▮▮▮ 100% Complete

1

Control Group



Survey Support

Progress [====] 5% Complete

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the "Continue" button.

[Continue]



Survey Support

Progress ▮▯▯▯▯▯ 6% Complete

Before continuing with this survey, please carefully read these instructions:

- Please take the survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

◯ I have read the above instructions, I understand them, and I will adhere to them.
◯ I do not understand the above instructions, or I don't wish to agree to them.

**Continue**



Survey Support

What are you using to complete this survey?

- ○ Desktop computer
- ○ Laptop computer
- ○ Tablet computer
- ○ Mobile phone or cell phone
- ○ Other

Continue

Progress | 8% Complete



Progress
11% Complete

Survey Support

Are you...?

○ Male
○ Female
○ Non-binary
○ Other
○ Prefer not to answer

Continue







Progress

17% Complete

Survey Support

Continue

Please enter your zip code.

10

Progress

19% Complete

Do you or do any members of your household work for any of the following? *(Select all that apply)*

- A company that manufactures over-the-counter pain relievers
- A company that manufactures prescription pain relievers
- A company that manufactures organic or natural cosmetics
- A company that manufactures supplements or vitamins
- A market research or advertising company
- None of these
- Don't know / unsure

Continue



Survey Support

Progress ▮ 22% Complete

In the past year, which of the following products, if any, have you purchased? *(Select all that apply)*

▮ Supplements or vitamins
▮ Over-the-counter pain relievers
▮ Natural or organic cosmetics
▮ Prescription pain relievers
▮ None of these
▮ Don't know / unsure

**Continue**

Survey Support

Progress | 23% Complete

Which of the following brands of over-the-counter pain relievers have you purchased in the past year?

- [ ] Midol
- [ ] Store brand
- [ ] Aleve
- [ ] Motrin
- [ ] Bayer
- [ ] Advil
- [ ] Tylenol
- [ ] Other *(Please specify)*
- [ ] None of these
- [ ] Don't know / unsure

Continue

14

Progress [■] 25% Complete

Which of the following store brand pain relievers have you purchased in the past year? *(Select all that apply)*

- Rite-Aid brand
- Walmart – Equate
- CVS – CVS Health
- Costco – Kirkland
- Walgreens brand
- Other *(Please specify)*
- Don't know / unsure

[ Continue ]

15

*Progress* [                    ] 27% Complete

Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the past year? **(Select all that apply)**

- [ ] Acetaminophen PM gelcaps
- [ ] Ibuprofen tablets
- [ ] Acetaminophen PM tablets
- [ ] Sinus Relief gelcaps
- [ ] Acetaminophen gelcaps
- [ ] Ibuprofen PM caplets
- [ ] Headache relief gelcaps
- [ ] Low dose aspirin tablets
- [ ] Sinus Relief caplets
- [ ] Acetaminophen tablets
- [ ] Arthritis pain relief
- [ ] Other **(Please specify)** [                    ]

- [ ] Don't know / unsure

**Continue**

16

Progress [====   ] 28% Complete

In the next six months, which of the following products, if any, are you likely to purchase? *(Select all that apply)*

- Natural or organic cosmetics
- Over-the-counter pain relievers
- Prescription pain relievers
- Supplements or vitamins
- None of these
- Don't know / unsure

Continue

Survey Support

Progress [    ] 30% Complete

Which of the following brands of over-the-counter pain relievers are you likely to purchase in the next six months?
*(Select all that apply)*

- Midol
- Store brand
- Aleve
- Tylenol
- Motrin
- Advil
- Bayer
- Other *(Please specify)*
- None of these
- Don't know / unsure

Continue

Survey Support

Progress | ████ | 31% Complete

Which of the following store brand pain relievers are you likely to purchase in the next six months? *(Select all that apply)*

- CVS – CVS Health
- Walgreens brand
- Rite-Aid brand
- Walmart – Equate
- Costco – Kirkland
- Other *(Please specify)*
- Don't know / unsure

Continue

19

Survey Support

*Progress* ▮▮▮▮▮ 32% *Complete*

Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the next six months? *(Select all that apply)*

▪ Low dose aspirin tablets
▪ Ibuprofen tablets
▪ Arthritis pain relief
▪ Headache relief geltabs
▪ Sinus Relief caplets
▪ Acetaminophen tablets
▪ Ibuprofen PM caplets
▪ Acetaminophen PM gelcaps
▪ Acetaminophen gelcaps
▪ Sinus Relief gelcaps
▪ Acetaminophen PM tablets
▪ Other *(Please specify)*

▪ Don't know / unsure

Continue

Progress [____] 39% Complete

Survey Support

Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)?

Acetaminophen PM gelcaps

Acetaminophen gelcaps

Continue

Survey Support

Progress [_____] 41% Complete

You indicated that you have purchased **Rite-Aid Acetaminophen gelcaps**. If you recall, why did you select this product for purchase? *(Please type in your response)*

Continue

Survey Support

Progress                                                            42% Complete

Any other reasons you selected this product? *(Please type in your response)*

Continue

23

Progress| | |44% Complete

You may have already mentioned this, but which of the following reason(s), if any, are why you selected **Rite-Aid Acetaminophen gelcaps** for purchase? *(Select all that apply)*

- Colors
- Odor
- Taste
- Easy to handle
- Rite-Aid brand
- Design of label
- Fit my symptoms (e.g. headache or fever)
- Strength
- Gentle on stomach
- Price
- Prefer gelcaps
- Easy to swallow
- Look of the gelcaps
- Information on label
- Number of gelcaps in bottle
- Milligrams per gelcap
- Product advertising
- On sale / had a coupon
- The way the product works
- Other *(Please specify)*

- None of these
- Don't know / unsure

Continue

Survey Support

Progress [                    ] 45% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was because of information on the label. What information on the label caused you to want to purchase this product? *(Please type in your response)*

[ text entry box ]

Continue

25

Progress

47% Complete

Survey Support

Any other information on the label? *(Please type in your response)*

Continue

Survey Support

Progress [_____] 48% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was "the way the product works". What about the way this product works caused you to want to purchase this product? *(Please type in your response)*

Continue

26

Survey Support

Progress | ▮▮▮▮ | 50% Complete

Any other things about the way the product works? *(Please type in your response)*

Continue

27



Progress | [====] | 52% Complete

Survey Support

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen gelcaps** was "product advertising".
What specific advertising caused you to want to purchase this product? *(Please type in your response)*

Continue

Survey Support

**Progress** | | 53% Complete

Any other things mentioned or described in the advertising that made you want to purchase this product? *(Please type in your response)*

Continue

29

Survey Support

Progress! ▮▮▮▮ 55% Complete

When selecting the **Rite-Aid Acetaminophen gelcaps** did you consider purchasing any other brands or products?

○ No, I did not consider any other brands/products
○ Yes, I considered other brands/products.
○ Don't know / unsure

Continue

Progress [_____] 56% Complete

Survey Support

What other brands/products did you consider? *(Please type in your response)*

[text entry box]

[Continue]

31

Survey Support

Progress | | 58% Complete

You indicated that you have purchased **Rite-Aid Acetaminophen PM gelcaps.** If you recall, why did you select this product for purchase? *(Please type in your response)*

Continue

33

Survey Support

Progress

59% Complete

Any other reasons you selected this product? *(Please type in your response)*

Continue

Survey Support

Progress! ▮▮▮▮▮▮▮▮▯ 61% Complete

You may have already mentioned this, but which of the following reason(s), if any, are why you selected **Rite-Aid Acetaminophen PM gelcaps** for purchase? *(Select all that apply)*

- ▮ Strength
- ▮ Gentle on stomach
- ▮ Milligrams per gelcap
- ▮ Easy to swallow
- ▮ Prefer gelcaps
- ▮ Product advertising
- ▮ The way the product works
- ▮ Easy to handle
- ▮ Odor
- ▮ For nighttime relief
- ▮ Taste
- ▮ Number of gelcaps in bottle
- ▮ Look of the gelcaps
- ▮ Information on label
- ▮ On sale / had a coupon
- ▮ Fit my symptoms (e.g. headache or fever)
- ▮ Design of label
- ▮ Price
- ▮ Rite-Aid brand
- ▮ Colors
- ▮ Other *(Please specify)*
- ▮ None of these
- ▮ Don't know / unsure

Continue

Progress [_____|____] 62% Complete

Survey Support

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was because of information on the label. What information on the label caused you to want to purchase this product? *(Please type in your response)*

Continue

35

36

Survey Support

Any other information on the label? *(Please type in your response)*

Continue

64% Complete

Survey Support

Progress [====] 66% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was "the way the product works." What about the way this product works caused you to want to purchase this product? *(Please type in your response)*

Continue

37

38

Progress | ███████ | 67% Complete

Survey Support

Any other things about the way the product works? *(Please type in your response)*

Continue

39

Survey Support

Progress [                    ] 69% Complete

You indicated that one of the reasons you purchased **Rite-Aid Acetaminophen PM gelcaps** was "product advertising". What specific advertising caused you to want to purchase this product? *(Please type in your response)*

Continue

Progress | | 70% Complete

Survey Support

Any other things mentioned or described in the advertising that made you want to purchase this product? (*Please type in your response*)

Continue

40

41



Survey Support

Progress! [========] 72% Complete

When selecting the **Rite-Aid Acetaminophen PM gelcaps** did you consider purchasing any other brands or products?

○ Yes, I considered other brands/products.
○ No, I did not consider any other brands/products
○ Don't know / unsure

**Continue**

Survey Support

Progress [_____] 73% Complete

What other brands/products did you consider? *(Please type in your response)*

Continue



Survey Support

*Progress* [75% Complete]

On the following screens, you will be shown some pictures of products on a shelf you might consider purchasing. Please look at the product images as you normally would if you were considering making a purchase.

Please take as much time as you would like to review the images, and then click the "Continue" button at the bottom of the screen when you are ready to move on to the survey questions.

[Continue]





45



Click on the image to enlarge.

Survey Support

Were you able to see the images clearly? *Select one*

- Yes
- No
- Don't know

Continue

Progress | 81% Complete

47

48

Progress! | 83% Complete

Survey Support

Now we will show you one of the specific products that was shown on the shelf. Again, please imagine you were considering purchasing this product.

Continue



Progress

86% Complete

Survey Support

Were you able to see the image clearly?

○ Yes
○ No
○ Don't know

Continue

Survey Support

Progress | 88% Complete



*Click on the image to enlarge.*

What message or messages does this product's packaging communicate to you? *(Please type in your response)*

Continue

52

Survey Support

Progress

89% Complete



Click on the image to enlarge.

Any other messages? *(Please type in your response)*

Continue

53

Progress | 91% Complete



Click on the image to enlarge.

You may have already indicated this, but does this product packaging indicate that the product...? **(Select all that apply)**

- [ ] Is 500 milligrams per each pill
- [ ] Is fast release
- [ ] Is extra strength
- [ ] Is an acetaminophen product
- [ ] Not for households with small children
- [ ] Is a fever reducer
- [ ] Easy open
- [ ] Contains no aspirin
- [ ] Is a pain reliever
- [ ] Is rapid release
- [ ] Contains 150 pills
- [ ] Other **(Please specify)**

- [ ] Don't know / unsure

Continue

Survey Support

*Progress* 92% Complete



*Click on the image to enlarge.*

You indicated that the product is "fast release." What does this mean to you? *(Please type in your response)*

Continue

55



*Click on the image to enlarge.*

Anything else? *(Please type in your response)*

Survey Support

Progress

94% Complete

Continue

56

Survey Support

Progress | 95% Complete



*Click on the image to enlarge.*

You indicated that the product is "rapid release." What does this mean to you? *(Please type in your response)*

Continue

57

Progress

Survey Support

97% Complete



Click on the image to enlarge.

Anything else? *(Please type in your response)*

Continue

Progress | ▮ | 100% Complete

Survey Support

Those are all the questions we have for you today!

Exhibit F

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| HP_PanelAge | | | | |
| S1 | Before continuing with this survey, please carefully read these instructions: <UL><LI>Please take the survey in one session.</LI><LI>While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.</LI><LI>Please do not view any other written material while taking this survey.</LI><LI>Please do not consult or talk with any person while taking this survey.</LI><LI>You will not be able to go back to previous screens to change your answers.</LI></UL> | | I have read the above instructions, I understand them, and I will adhere to them. | 1 |
| S1 | Before continuing with this survey, please carefully read these instructions: <UL><LI>Please take the survey in one session.</LI><LI>While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.</LI><LI>Please do not view any other written material while taking this survey.</LI><LI>Please do not consult or talk with any person while taking this survey.</LI><LI>You will not be able to go back to previous screens to change your answers.</LI></UL> | | I do not understand the above instructions, or I don't wish to agree to them. | 2 |
| S2 | What are you using to complete this survey? | | Desktop computer | 1 |
| S2 | What are you using to complete this survey? | | Laptop computer | 2 |
| S2 | What are you using to complete this survey? | | Tablet computer | 3 |
| S2 | What are you using to complete this survey? | | Mobile phone or cell phone | 4 |
| S2 | What are you using to complete this survey? | | Other | 5 |
| S3 | <br>Please verify that you are human.<BR><div id="divGenerateRandomValues"></div> | | | |
| HP_CaptchaFail | | | Yes | 1 |
| HP_CaptchaFail | | | No | 2 |
| S4 | Are you...? | | Male | 1 |
| S4 | Are you...? | | Female | 2 |
| S4 | Are you...? | | Non-binary | 3 |
| S4 | Are you...? | | Other | 4 |
| S4 | Are you...? | | Prefer not to answer | 5 |
| S5 | Please select your age. | | Under 17 | 16 |
| S5 | Please select your age. | | 17 | 17 |
| S5 | Please select your age. | | 18 | 18 |
| S5 | Please select your age. | | 19 | 19 |
| S5 | Please select your age. | | 20 | 20 |
| S5 | Please select your age. | | 21 | 21 |
| S5 | Please select your age. | | 22 | 22 |
| S5 | Please select your age. | | 23 | 23 |
| S5 | Please select your age. | | 24 | 24 |
| S5 | Please select your age. | | 25 | 25 |
| S5 | Please select your age. | | 26 | 26 |
| S5 | Please select your age. | | 27 | 27 |
| S5 | Please select your age. | | 28 | 28 |
| S5 | Please select your age. | | 29 | 29 |
| S5 | Please select your age. | | 30 | 30 |
| S5 | Please select your age. | | 31 | 31 |
| S5 | Please select your age. | | 32 | 32 |
| S5 | Please select your age. | | 33 | 33 |
| S5 | Please select your age. | | 34 | 34 |
| S5 | Please select your age. | | 35 | 35 |
| S5 | Please select your age. | | 36 | 36 |
| S5 | Please select your age. | | 37 | 37 |
| S5 | Please select your age. | | 38 | 38 |
| S5 | Please select your age. | | 39 | 39 |
| S5 | Please select your age. | | 40 | 40 |
| S5 | Please select your age. | | 41 | 41 |
| S5 | Please select your age. | | 42 | 42 |
| S5 | Please select your age. | | 43 | 43 |
| S5 | Please select your age. | | 44 | 44 |
| S5 | Please select your age. | | 45 | 45 |
| S5 | Please select your age. | | 46 | 46 |
| S5 | Please select your age. | | 47 | 47 |
| S5 | Please select your age. | | 48 | 48 |
| S5 | Please select your age. | | 49 | 49 |
| S5 | Please select your age. | | 50 | 50 |
| S5 | Please select your age. | | 51 | 51 |
| S5 | Please select your age. | | 52 | 52 |
| S5 | Please select your age. | | 53 | 53 |
| S5 | Please select your age. | | 54 | 54 |
| S5 | Please select your age. | | 55 | 55 |
| S5 | Please select your age. | | 56 | 56 |
| S5 | Please select your age. | | 57 | 57 |
| S5 | Please select your age. | | 58 | 58 |
| S5 | Please select your age. | | 59 | 59 |
| S5 | Please select your age. | | 60 | 60 |
| S5 | Please select your age. | | 61 | 61 |
| S5 | Please select your age. | | 62 | 62 |
| S5 | Please select your age. | | 63 | 63 |
| S5 | Please select your age. | | 64 | 64 |
| S5 | Please select your age. | | 65 | 65 |
| S5 | Please select your age. | | 66 | 66 |
| S5 | Please select your age. | | 67 | 67 |
| S5 | Please select your age. | | 68 | 68 |
| S5 | Please select your age. | | 69 | 69 |
| S5 | Please select your age. | | 70 | 70 |
| S5 | Please select your age. | | 71 | 71 |
| S5 | Please select your age. | | 72 | 72 |
| S5 | Please select your age. | | 73 | 73 |
| S5 | Please select your age. | | 74 | 74 |
| S5 | Please select your age. | | 75 | 75 |
| S5 | Please select your age. | | 76 | 76 |
| S5 | Please select your age. | | 77 | 77 |
| S5 | Please select your age. | | 78 | 78 |
| S5 | Please select your age. | | 79 | 79 |
| S5 | Please select your age. | | 80 | 80 |
| S5 | Please select your age. | | 81 | 81 |
| S5 | Please select your age. | | 82 | 82 |
| S5 | Please select your age. | | 83 | 83 |
| S5 | Please select your age. | | 84 | 84 |
| S5 | Please select your age. | | 85 | 85 |
| S5 | Please select your age. | | 86 | 86 |
| S5 | Please select your age. | | 87 | 87 |
| S5 | Please select your age. | | 88 | 88 |

| | | | | | |
|---|---|---|---|---|---|
| S5 | Please select your age. | | | 89 | 89 |
| S5 | Please select your age. | | | 90 | 90 |
| S5 | Please select your age. | | | 91 | 91 |
| S5 | Please select your age. | | | 92 | 92 |
| S5 | Please select your age. | | | 93 | 93 |
| S5 | Please select your age. | | | 94 | 94 |
| S5 | Please select your age. | | | 95 | 95 |
| S5 | Please select your age. | | | 96 | 96 |
| S5 | Please select your age. | | | 97 | 97 |
| S5 | Please select your age. | | | 98 | 98 |
| S5 | Please select your age. | | 99+ | | 99 |
| S5_PNTA | | | Prefer not to answer | | 1 |
| S5_PNTA | | | N/A | | 2 |
| S6 | In which state do you currently reside? | | Alabama | | 1 |
| S6 | In which state do you currently reside? | | Alaska | | 2 |
| S6 | In which state do you currently reside? | | Arizona | | 3 |
| S6 | In which state do you currently reside? | | Arkansas | | 4 |
| S6 | In which state do you currently reside? | | California | | 5 |
| S6 | In which state do you currently reside? | | Colorado | | 6 |
| S6 | In which state do you currently reside? | | Connecticut | | 7 |
| S6 | In which state do you currently reside? | | Delaware | | 8 |
| S6 | In which state do you currently reside? | | District of Columbia | | 9 |
| S6 | In which state do you currently reside? | | Florida | | 10 |
| S6 | In which state do you currently reside? | | Georgia | | 11 |
| S6 | In which state do you currently reside? | | Hawaii | | 12 |
| S6 | In which state do you currently reside? | | Idaho | | 13 |
| S6 | In which state do you currently reside? | | Illinois | | 14 |
| S6 | In which state do you currently reside? | | Indiana | | 15 |
| S6 | In which state do you currently reside? | | Iowa | | 16 |
| S6 | In which state do you currently reside? | | Kansas | | 17 |
| S6 | In which state do you currently reside? | | Kentucky | | 18 |
| S6 | In which state do you currently reside? | | Louisiana | | 19 |
| S6 | In which state do you currently reside? | | Maine | | 20 |
| S6 | In which state do you currently reside? | | Maryland | | 21 |
| S6 | In which state do you currently reside? | | Massachusetts | | 22 |
| S6 | In which state do you currently reside? | | Michigan | | 23 |
| S6 | In which state do you currently reside? | | Minnesota | | 24 |
| S6 | In which state do you currently reside? | | Mississippi | | 25 |
| S6 | In which state do you currently reside? | | Missouri | | 26 |
| S6 | In which state do you currently reside? | | Montana | | 27 |
| S6 | In which state do you currently reside? | | Nebraska | | 28 |
| S6 | In which state do you currently reside? | | Nevada | | 29 |
| S6 | In which state do you currently reside? | | New Hampshire | | 30 |
| S6 | In which state do you currently reside? | | New Jersey | | 31 |
| S6 | In which state do you currently reside? | | New Mexico | | 32 |
| S6 | In which state do you currently reside? | | New York | | 33 |
| S6 | In which state do you currently reside? | | North Carolina | | 34 |
| S6 | In which state do you currently reside? | | North Dakota | | 35 |
| S6 | In which state do you currently reside? | | Ohio | | 36 |
| S6 | In which state do you currently reside? | | Oklahoma | | 37 |
| S6 | In which state do you currently reside? | | Oregon | | 38 |
| S6 | In which state do you currently reside? | | Pennsylvania | | 39 |
| S6 | In which state do you currently reside? | | Rhode Island | | 40 |
| S6 | In which state do you currently reside? | | South Carolina | | 41 |
| S6 | In which state do you currently reside? | | South Dakota | | 42 |
| S6 | In which state do you currently reside? | | Tennessee | | 43 |
| S6 | In which state do you currently reside? | | Texas | | 44 |
| S6 | In which state do you currently reside? | | Utah | | 45 |
| S6 | In which state do you currently reside? | | Vermont | | 46 |
| S6 | In which state do you currently reside? | | Virginia | | 47 |
| S6 | In which state do you currently reside? | | Washington | | 48 |
| S6 | In which state do you currently reside? | | West Virginia | | 49 |
| S6 | In which state do you currently reside? | | Wisconsin | | 50 |
| S6 | In which state do you currently reside? | | Wyoming | | 51 |
| HP_Region | | | Northeast | | 1 |
| HP_Region | | | Midwest | | 2 |
| HP_Region | | | South | | 3 |
| HP_Region | | | West | | 4 |
| S7 | Please enter your zip code. | | | | |
| S8_1 | Do you or do any members of your household work for any of the following? | | A market research or advertising company | | 1 |
| S8_2 | Do you or do any members of your household work for any of the following? | | A company that manufactures supplements or vitamins | | 2 |
| S8_3 | Do you or do any members of your household work for any of the following? | | A company that manufactures over-the-counter pain relievers | | 3 |
| S8_4 | Do you or do any members of your household work for any of the following? | | A company that manufactures prescription pain relievers | | 4 |
| S8_5 | Do you or do any members of your household work for any of the following? | | A company that manufactures organic or natural cosmetics | | 5 |
| S8_6 | Do you or do any members of your household work for any of the following? | | None of these | | 6 |
| S8_7 | Do you or do any members of your household work for any of the following? | | Don't know / unsure | | 7 |
| S9_1 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Over-the-counter pain relievers | | 1 |
| S9_2 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Supplements or vitamins | | 2 |
| S9_3 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Natural or organic cosmetics | | 3 |
| S9_4 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Prescription pain relievers | | 4 |
| S9_5 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | None of these | | 5 |
| S9_6 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Don't know / unsure | | 6 |
| S10_1 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Over-the-counter pain relievers | | 1 |
| S10_2 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Supplements or vitamins | | 2 |
| S10_3 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Natural or organic cosmetics | | 3 |
| S10_4 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Prescription pain relievers | | 4 |
| S10_5 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | None of these | | 5 |
| S10_6 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Don't know / unsure | | 6 |

| | | | |
|---|---|---|---|
| S11_1 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Tylenol | 1 |
| S11_2 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Bayer | 2 |
| S11_3 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Advil | 3 |
| S11_4 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Aleve | 4 |
| S11_5 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Midol | 5 |
| S11_6 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Motrin | 6 |
| S11_7 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Store brand | 7 |
| S11_8 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Other <B><I>(Please specify)</I></B> | 8 |
| S11_9 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | None of these | 9 |
| S11_10 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | Don't know / unsure | 10 |
| S12_1 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | CVS – CVS Health | 1 |
| S12_2 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Walgreens brand | 2 |
| S12_3 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Rite-Aid brand | 3 |
| S12_4 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Walmart – Equate | 4 |
| S12_5 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Costco – Kirkland | 5 |
| S12_6 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Other <B><I>(Please specify)</I></B> | 6 |
| S12_7 | Which of the following store brand pain relievers have you purchased in the <U>past year</U>? | Don't know / unsure | 7 |
| S13_1 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Acetaminophen gelcaps | 1 |
| S13_2 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Acetaminophen tablets | 2 |
| S13_3 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Ibuprofen tablets | 3 |
| S13_4 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Low dose aspirin tablets | 4 |
| S13_5 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Acetaminophen PM gelcaps | 5 |
| S13_6 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Acetaminophen PM tablets | 6 |
| S13_7 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Arthritis pain relief | 7 |
| S13_8 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Headache relief gelcaps | 8 |
| S13_9 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Ibuprofen PM caplets | 9 |
| S13_10 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Sinus Relief gelcaps | 10 |
| S13_11 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Sinus Relief caplets | 11 |
| S13_12 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Other <B><I>(Please specify)</I></B> | 12 |
| S13_13 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | Don't know / unsure | 13 |
| S14_1 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | Over-the-counter pain relievers | 1 |
| S14_2 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | Supplements or vitamins | 2 |
| S14_3 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | Natural or organic cosmetics | 3 |
| S14_4 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | Prescription pain relievers | 4 |
| S14_5 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | None of these | 5 |
| S14_6 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | Don't know / unsure | 6 |
| S15_1 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Tylenol | 1 |
| S15_2 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Bayer | 2 |
| S15_3 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Advil | 3 |
| S15_4 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Aleve | 4 |
| S15_5 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Midol | 5 |
| S15_6 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Motrin | 6 |
| S15_7 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Store brand | 7 |
| S15_8 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Other <B><I>(Please specify)</I></B> | 8 |
| S15_9 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | None of these | 9 |
| S15_10 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | Don't know / unsure | 10 |
| S16_1 | Which of the following store brand pain relievers are you likely to purchase in the <U>next six months</U>? | CVS – CVS Health | 1 |
| S16_2 | Which of the following store brand pain relievers are you likely to purchase in the <U>next six months</U>? | Walgreens brand | 2 |

| Variable | Question | Sub-label | Value | Value |
|---|---|---|---|---|
| S16_3 | Which of the following store brand pain relievers are you likely to purchase in the \<U\>next six months\</U\>? | | Rite-Aid brand | 3 |
| S16_4 | Which of the following store brand pain relievers are you likely to purchase in the \<U\>next six months\</U\>? | | Walmart – Equate | 4 |
| S16_5 | Which of the following store brand pain relievers are you likely to purchase in the \<U\>next six months\</U\>? | | Costco – Kirkland | 5 |
| S16_6 | Which of the following store brand pain relievers are you likely to purchase in the \<U\>next six months\</U\>? | | Other \<B\>\<I\>(Please specify)\</I\>\</B\> | 6 |
| S16_7 | Which of the following store brand pain relievers are you likely to purchase in the \<U\>next six months\</U\>? | | Don't know / unsure | 7 |
| S17_1 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Acetaminophen gelcaps | 1 |
| S17_2 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Acetaminophen tablets | 2 |
| S17_3 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Ibuprofen tablets | 3 |
| S17_4 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Low dose aspirin tablets | 4 |
| S17_5 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Acetaminophen PM gelcaps | 5 |
| S17_6 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Acetaminophen PM tablets | 6 |
| S17_7 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Arthritis pain relief | 7 |
| S17_8 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Headache relief geltabs | 8 |
| S17_9 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Ibuprofen PM caplets | 9 |
| S17_10 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Sinus Relief gelcaps | 10 |
| S17_11 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Sinus Relief caplets | 11 |
| S17_12 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Other \<B\>\<I\>(Please specify)\</I\>\</B\> | 12 |
| S17_13 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U\>next six months\</U\>? | | Don't know / unsure | 13 |
| HP_Purchase | | | Past | 1 |
| HP_Purchase | | | Future | 2 |
| Invite | Thank you for your responses! You have qualified for our survey! We would like to invite you to complete a 30-minute live interview over uberconference on \<b\>Friday, November 18, 2020\</b\>. We will award \<b\>$75\</b\> to all those that successfully complete the interview.\<br\>\<br\>Would you be able to complete a 30-minute live interview over uberconference on Friday? | | Yes | 1 |
| Invite | Thank you for your responses! You have qualified for our survey! We would like to invite you to complete a 30-minute live interview over uberconference on \<b\>Friday, November 18, 2020\</b\>. We will award \<b\>$75\</b\> to all those that successfully complete the interview.\<br\>\<br\>Would you be able to complete a 30-minute live interview over uberconference on Friday? | | No | 2 |
| Contact_1 | Thank you for agreeing to participate!\<br\>\<br\>Please provide your name, phone number, email address, and best time to reach you tomorrow. | Name | | |
| Contact_2 | Thank you for agreeing to participate!\<br\>\<br\>Please provide your name, phone number, email address, and best time to reach you tomorrow. | Phone Number | | |
| Contact_3 | Thank you for agreeing to participate!\<br\>\<br\>Please provide your name, phone number, email address, and best time to reach you tomorrow. | Email Address | | |
| Contact_4 | Thank you for agreeing to participate!\<br\>\<br\>Please provide your name, phone number, email address, and best time to reach you tomorrow. | Best time to contact | | |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 1 | 1 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 2 | 2 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 3 | 3 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 4 | 4 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 5 | 5 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 6 | 6 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 7 | 7 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 8 | 8 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 9 | 9 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 10 | 10 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 11 | 11 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 12 | 12 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 13 | 13 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 14 | 14 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 15 | 15 |

| | | | | | |
|---|---|---|---|---|---|
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | | 16 | 16 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | | 17 | 17 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | | 18 | 18 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | | 19 | 19 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 20+ | | 20 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 1 | 1 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 2 | 2 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 3 | 3 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 4 | 4 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 5 | 5 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 6 | 6 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 7 | 7 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 8 | 8 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 9 | 9 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 10 | 10 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 11 | 11 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 12 | 12 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 13 | 13 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 14 | 14 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 15 | 15 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 16 | 16 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 17 | 17 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 18 | 18 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 19 | 19 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 20+ | | 20 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 1 | 1 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 2 | 2 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 3 | 3 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 4 | 4 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 5 | 5 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 6 | 6 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 7 | 7 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 8 | 8 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 9 | 9 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 10 | 10 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 11 | 11 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 12 | 12 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 13 | 13 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 14 | 14 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 15 | 15 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 16 | 16 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 17 | 17 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 18 | 18 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | | 19 | 19 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 20+ | | 20 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 1 | 1 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 2 | 2 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 3 | 3 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 4 | 4 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 5 | 5 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 6 | 6 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 7 | 7 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 8 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 9 | 9 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 10 | 10 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 11 | 11 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 12 | 12 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 13 | 13 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 14 | 14 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 15 | 15 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 16 | 16 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 17 | 17 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 18 | 18 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 19 | 19 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 20+ | | 20 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 1 | 1 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 2 | 2 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 3 | 3 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 4 | 4 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 5 | 5 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 6 | 6 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 7 | 7 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 8 | 8 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 9 | 9 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 10 | 10 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 11 | 11 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 12 | 12 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 13 | 13 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 14 | 14 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 15 | 15 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 16 | 16 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 17 | 17 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 18 | 18 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 19 | 19 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 20+ | | 20 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 1 | 1 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 2 | 2 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 3 | 3 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 4 | 4 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 5 | 5 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 6 | 6 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 7 | 7 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 8 | 8 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 9 | 9 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 10 | 10 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 11 | 11 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 12 | 12 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 13 | 13 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 14 | 14 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 15 | 15 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 16 | 16 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 17 | 17 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 18 | 18 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 19 | 19 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 20+ | | 20 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 1 | 1 |

| Code | Question | Product | | Value | Value |
|---|---|---|---|---|---|
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 2 | 2 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 3 | 3 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 4 | 4 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 5 | 5 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 6 | 6 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 7 | 7 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 8 | 8 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 9 | 9 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 10 | 10 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 11 | 11 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 12 | 12 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 13 | 13 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 14 | 14 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 15 | 15 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 16 | 16 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 17 | 17 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 18 | 18 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 19 | 19 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 20+ | | 20 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 1 | 1 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 2 | 2 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 3 | 3 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 4 | 4 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 5 | 5 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 6 | 6 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 7 | 7 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 8 | 8 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 9 | 9 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 10 | 10 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 11 | 11 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 12 | 12 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 13 | 13 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 14 | 14 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 15 | 15 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 16 | 16 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 17 | 17 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 18 | 18 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 19 | 19 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 20+ | | 20 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 1 | 1 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 2 | 2 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 3 | 3 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 4 | 4 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 5 | 5 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 6 | 6 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 7 | 7 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 8 | 8 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 9 | 9 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 10 | 10 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 11 | 11 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 12 | 12 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 13 | 13 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 14 | 14 |

| | | | | | |
|---|---|---|---|---|---|
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 15 | 15 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 16 | 16 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 17 | 17 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 18 | 18 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | | 19 | 19 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 20+ | | 20 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 1 | 1 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 2 | 2 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 3 | 3 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 4 | 4 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 5 | 5 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 6 | 6 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 7 | 7 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 8 | 8 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 9 | 9 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 10 | 10 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 11 | 11 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 12 | 12 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 13 | 13 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 14 | 14 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 15 | 15 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 16 | 16 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 17 | 17 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 18 | 18 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 19 | 19 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 20+ | | 20 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 1 | 1 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 2 | 2 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 3 | 3 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 4 | 4 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 5 | 5 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 6 | 6 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 7 | 7 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 8 | 8 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 9 | 9 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 10 | 10 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 11 | 11 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 12 | 12 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 13 | 13 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 14 | 14 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 15 | 15 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 16 | 16 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 17 | 17 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 18 | 18 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 19 | 19 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 20+ | | 20 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 1 | 1 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 2 | 2 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 3 | 3 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 4 | 4 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 5 | 5 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 6 | 6 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 7 | 7 |

| | | | | | |
|---|---|---|---|---|---|
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 8 | 8 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 9 | 9 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 10 | 10 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 11 | 11 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 12 | 12 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 13 | 13 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 14 | 14 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 15 | 15 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 16 | 16 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 17 | 17 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 18 | 18 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 19 | 19 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 20+ | | 20 |
| Q2_1 | You indicated that you have purchased <B>Rite-Aid Acetaminophen gelcaps</B>. If you recall, why did you select this product for purchase? | | | | |
| Q3_1 | Any other reasons you selected this product? | | | | |
| Q4_1_1 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Information on label | | 1 |
| Q4_1_2 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Rite-Aid brand | | 2 |
| Q4_1_3 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Easy to swallow | | 3 |
| Q4_1_4 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Design of label | | 4 |
| Q4_1_5 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Colors | | 5 |
| Q4_1_6 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Look of the gelcaps | | 6 |
| Q4_1_7 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Price | | 7 |
| Q4_1_8 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Number of gelcaps in bottle | | 8 |
| Q4_1_9 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Milligrams per gelcap | | 9 |
| Q4_1_10 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | The way the product works | | 10 |
| Q4_1_11 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | On sale / had a coupon | | 11 |
| Q4_1_12 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Product advertising | | 12 |
| Q4_1_13 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Fit my symptoms (e.g. headache or fever) | | 13 |
| Q4_1_14 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Prefer gelcaps | | 14 |
| Q4_1_15 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Taste | | 15 |
| Q4_1_16 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Odor | | 16 |
| Q4_1_17 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Gentle on stomach | | 17 |
| Q4_1_18 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Strength | | 18 |
| Q4_1_19 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Easy to handle | | 19 |
| Q4_1_20 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | For nighttime relief | | 20 |
| Q4_1_21 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Other <B><I>(Please specify)</I></B> | | 21 |
| Q4_1_22 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | None of these | | 22 |
| Q4_1_23 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Don't know / unsure | | 23 |
| Q5_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was because of information on the label. What information on the label caused you to want to purchase this product? | | | | |
| Q6_1 | Any other information on the label? | | | | |

| Code | Question | | Answer | Value |
|---|---|---|---|---|
| Q7_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was "the way the product works". What about the way this product works caused you to want to purchase this product? | | | |
| Q8_1 | Any other things about the way the product works? | | | |
| Q9_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was "product advertising". What specific advertising caused you to want to purchase this product? | | | |
| Q10_1 | Any other things mentioned or described in the advertising that made you want to purchase this product? | | | |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | Yes, I considered other brands/products | 1 |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | No, I did not consider any other brands/products | 2 |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | Don't know / unsure | 3 |
| Q12_1 | What other brands/products did you consider? | | | |
| Q2_2 | You indicated that you have purchased <B>Rite-Aid Acetaminophen PM gelcaps</B>. If you recall, why did you select this product for purchase? | | | |
| Q3_2 | Any other reasons you selected this product? | | | |
| Q4_2_1 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Information on label | 1 |
| Q4_2_2 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Rite-Aid brand | 2 |
| Q4_2_3 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Easy to swallow | 3 |
| Q4_2_4 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Design of label | 4 |
| Q4_2_5 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Colors | 5 |
| Q4_2_6 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Look of the gelcaps | 6 |
| Q4_2_7 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Price | 7 |
| Q4_2_8 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Number of gelcaps in bottle | 8 |
| Q4_2_9 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Milligrams per gelcap | 9 |
| Q4_2_10 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | The way the product works | 10 |
| Q4_2_11 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | On sale / had a coupon | 11 |
| Q4_2_12 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Product advertising | 12 |
| Q4_2_13 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Fit my symptoms (e.g. headache or fever) | 13 |
| Q4_2_14 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Prefer gelcaps | 14 |
| Q4_2_15 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Taste | 15 |
| Q4_2_16 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Odor | 16 |
| Q4_2_17 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Gentle on stomach | 17 |
| Q4_2_18 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Strength | 18 |
| Q4_2_19 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Easy to handle | 19 |
| Q4_2_20 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | For nighttime relief | 20 |
| Q4_2_21 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Other <B><I>(Please specify)</I></B> | 21 |
| Q4_2_22 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | None of these | 22 |
| Q4_2_23 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Don't know / unsure | 23 |
| Q5_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was because of information on the label. What information on the label caused you to want to purchase this product? | | | |
| Q6_2 | Any other information on the label? | | | |
| Q7_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was "the way the product works". What about the way this product works caused you to want to purchase this product? | | | |
| Q8_2 | Any other things about the way the product works? | | | |
| Q9_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was "product advertising". What specific advertising caused you to want to purchase this product? | | | |

| Q10_2 | Any other things mentioned or described in the advertising that made you want to purchase this product? | | |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | Yes, I considered other brands/products | 1 |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | No, I did not consider any other brands/products | 2 |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | Don't know / unsure | 3 |
| Q12_2 | What other brands/products did you consider? | | |
| HP_ClickedToEnlarge_1 | | txtImages_Image1 | 1 |
| HP_ClickedToEnlarge_2 | | txtImages_Image2 | 2 |
| HP_ClickedToEnlarge_3 | | txtImages_Image3 | 3 |
| HP_ClickedToEnlarge_4 | | txtProduct | 4 |
| HP_ClickedToEnlarge_5 | | Q15 | 5 |
| HP_ClickedToEnlarge_6 | | Q16 | 6 |
| HP_ClickedToEnlarge_7 | | Q17 | 7 |
| HP_ClickedToEnlarge_8 | | Q18 | 8 |
| HP_ClickedToEnlarge_9 | | Q19 | 9 |
| HP_ClickedToEnlarge_10 | | Q20 | 10 |
| HP_ClickedToEnlarge_11 | | Q21 | 11 |
| HP_Concept | | Test | 1 |
| HP_Concept | | Control | 2 |
| Q13 | Were you able to see the images clearly? | Yes | 1 |
| Q13 | Were you able to see the images clearly? | No | 2 |
| Q13 | Were you able to see the images clearly? | Don't know | 3 |
| Q14 | Were you able to see the image clearly? | Yes | 1 |
| Q14 | Were you able to see the image clearly? | No | 2 |
| Q14 | Were you able to see the image clearly? | Don't know | 3 |
| Q15 | What message or messages does this product's packaging communicate to you? | | |
| Q16 | Any other messages? | | |
| Q17_1 | You may have already indicated this, but does this product packaging indicate that the product...? | Is extra strength | 1 |
| Q17_2 | You may have already indicated this, but does this product packaging indicate that the product...? | Is an acetaminophen product | 2 |
| Q17_3 | You may have already indicated this, but does this product packaging indicate that the product...? | Contains 150 pills | 3 |
| Q17_4 | You may have already indicated this, but does this product packaging indicate that the product...? | Is a pain reliever | 4 |
| Q17_5 | You may have already indicated this, but does this product packaging indicate that the product...? | Is a fever reducer | 5 |
| Q17_6 | You may have already indicated this, but does this product packaging indicate that the product...? | Is 500 milligrams per each pill | 6 |
| Q17_7 | You may have already indicated this, but does this product packaging indicate that the product...? | Is fast release | 7 |
| Q17_8 | You may have already indicated this, but does this product packaging indicate that the product...? | Is rapid release | 8 |
| Q17_9 | You may have already indicated this, but does this product packaging indicate that the product...? | Contains no aspirin | 9 |
| Q17_10 | You may have already indicated this, but does this product packaging indicate that the product...? | Easy open | 10 |
| Q17_11 | You may have already indicated this, but does this product packaging indicate that the product...? | Not for households with small children | 11 |
| Q17_12 | You may have already indicated this, but does this product packaging indicate that the product...? | Other <B><I>(Please specify)</I></B> | 12 |
| Q17_13 | You may have already indicated this, but does this product packaging indicate that the product...? | Don't know / unsure | 13 |
| Q18 | You indicated that the product is "fast release." What does this mean to you? | | |
| Q19 | Anything else? | | |
| Q20 | You indicated that the product is "rapid release." What does this mean to you? | | |
| Q21 | Anything else? | | |

| Responder EndTime | Ilength | SampleRes Status | Q1_1 [Acetamin | Q1_2 [Acetamin | Q1_3 [Ibuprofer | Q1_4 [Low dose [Acetamin | Q1_5 [Acetamino | Q1_6 [Actamino | Q1_7 [Arthritis | Q1_8 [Headache | Q1_9 [Ibuprofer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30446821 | 0 | C27F48FC- | 3 | | | | | | | | |
| 30446822 | 0 | 3541FC05- | 3 | | | | | 1 | | | |
| 30446823 | 0 | BD13EE22- | 3 | 3 | | | | 10 | | | |
| 30446824 | 0 | 44E6D55- | 3 | 8 | | | | | | | |
| 30446825 | 0 | 94E955A8- | 3 | | | | | 3 | | | |
| 30446826 | 0 | CBFA7606- | 3 | | | | | 1 | | | |
| 30446827 | 0 | CFB2385B- | 3 | | | | | 6 | | | |
| 30446828 | 0 | 0BAE3387- | 3 | | | | | | | | |
| 30446829 | 0 | CC6BC2DC | 3 | 2 | | | | | | | |
| 30446830 | 0 | BF1CB311- | 3 | 1 | | | | | | | |
| 30446842 | 0 | 8524B04E- | 3 | | | | | 1 | | | |

| Q1_10 [Sinus Reli | Q1_11 [Sinus Reli | Q1_12 [[S13_12_ | Q2_1 You indica | Q3_1 Any other | Q4_1_1 [Informatic | Q4_1_2 [Rite-Aid b | Q4_1_3 [Easy to sw | Q4_1_4 [Design of | Q4_1_5 [Colors] Yo | Q4_1_6 [Look of th | Q4_1_7 [Price] You | Q4_1_8 [Number o | Q4_1_9 [Milligram |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | It was chea | no | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | For the pri | No | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | assumed tl | Less of a ta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | it was the c | nothing in | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| Q4_1_10 [The way t] | Q4_1_11 [On sale / I] | Q4_1_12 [Product a] | Q4_1_13 [Fit my syn] | Q4_1_14 [Prefer gel] | Q4_1_15 [Taste] You | Q4_1_16 [Odor] You | Q4_1_17 [Gentle on] | Q4_1_18 [Strength] | Q4_1_19 [Easy to ha] | Q4_1_20 [For night] | Q4_1_21 [Other <B>] | Q4_1_22 [None of t] | Q4_1_23 [Don't kno] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |

| Q4_1_21_'Q5_1 | Q6_1 | Q7_1 | Q8_1 | Q9_1 | Q10_1 | Q11_1 | Q12_1 | Q2_2 | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [Other <B> You indica | Any other | You indica | Any other | You indica | Any other | When sele | What othe | You indica Any other | Any other | [Informatic | [Rite-Aid b | [Easy to sw |
| | | | | | | | | In order pu Yes--it has | | 1 | 1 | 0 |
| | | | | | | | | Only intere | Brand | 0 | 1 | 1 |
| The dosage no | | | | | | | | 1 Name brand Tylenol | | | | |
| | | | | | | | | 1 Tylenol | | | | |
| | | | | | | | | | price, activ n/a | 0 | 0 | 0 |
| | | | | | | | | | Actual ansi I did not pt | 1 | 0 | 0 |
| | | | | | | | | | pain manaj price | 0 | 1 | 0 |
| | | | | | | | | | Same activ availability | 0 | 1 | 0 |
| | | Personally no | | | | 1 Tylenol | | | | | | |
| | | | | | | 1 Tylenol | | | | | | |
| | | | | | | | | | because it nothing in | 0 | 0 | 0 |

| Q4_2_4 [Design of | Q4_2_5 [Colors] Yo | Q4_2_6 [Look of th | Q4_2_7 [Price] You | Q4_2_8 [Number o | Q4_2_9 [Milligram: | Q4_2_10 [The way t | Q4_2_11 [On sale / | Q4_2_12 [Product a | Q4_2_13 [Fit my syn | Q4_2_14 [Prefer gel | Q4_2_15 [Taste] Yo | Q4_2_16 [Odor] You | Q4_2_17 [Gentle on |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Q4_2_18 [Strength] | Q4_2_19 [Easy to ha | Q4_2_20 [For night | Q4_2_21 [Other <B> | Q4_2_21_ [Don't kno | Q4_2_22 [None of th | Q4_2_23 [Other <B> | Q5_2 You indica | Q6_2 You indica Any other | Q7_2 You indica Any other | Q8_2 You indica Any other | Q9_2 You indica Any other | Q10_2 You indica Any other | Q11_2 When sele |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | The numbe The description of the ingredients;the warnings; the pla | | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | Each time I I answered this question in the pr | | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | Product wc No | | | | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | | Same amo No | strength of interaction with other medication | | | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 |

Q12_2    HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Clickec HP_Concej Q13

What oth [txtImages, [txtImages, [txtImages, [txtProduc] [Q15]  [Q16]  [Q17]  [Q18]  [Q19]  [Q20]  [Q21]  Were you

| | [txtImages | [txtImages | [txtImages | [txtProduc] [Q15] | [Q16] | [Q17] | [Q18] | [Q19] | [Q20] | [Q21] | Were you |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The regula | 1 | | | | | | | | | | 1 |
| | | | | 1 | | | | | | | 1 |
| tylenol PM | 1 | 1 | | 1 | 1 | | | | | | 1 |
| | 1 | | 1 | | | 1 | | | | | 2 |
| ibuprofen - non brand name | | | | | | | | | | | 2 |
| Name brand, Tylenol | | | | | | | | | | | 1 |
| | | | 1 | | | | | | | | 1 |
| | | | 1 | | | | | | | | 1 |
| | | | | | | | | | | | 2 |
| Tylenol | 1 | 1 | 1 | | | | | | | | 1 |
| | | | | | | | | | | | 2 |
| | | | | | | | | | | | 1 |

| Q14 | Q15 | Q16 | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Were you | What mes | Any other | Is extra st | Is an aceti | Contains 1 | Is a pain r | Is a fever | Is 500 mill | Is fast rele | Is rapid re | Contains r | Easy open | Not for hc |
| 1 | pain relief | the sparkle | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | Pain Relief | NO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | Dosage ing | As a result | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | Easy to op | That it is cc | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | pain relief, | compare w | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | Similar to 1 | None | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | # of capsul | no | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | Easy to op | how many | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | Medicatior | no | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | I like the cc | nothing in | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| Q17_12 | Q17_13 | Q17_12_S | Q18 | Q19 | Q20 | Q21 |
|---|---|---|---|---|---|---|
| [Other <B> | [Don't kno | [Other <B> | You indica | Anything e | You indica | Anything else? |
| 1 | 0 | | the medici no | | the same a no | |
| 0 | 0 | | When takir NO | | It works fa:no | |
| 0 | 1 | | The medici no | | | |
| 1 | 0 | | | | | |
| 0 | 1 | | The active No | | Same as fa No | |
| 1 | 0 | | works quic no | | read this a:no | |
| 0 | 0 | | Short amoi Less agony Fast absori Extra strength implies need to take less of pain reliever | | | |
| 0 | 1 | | | | | |
| 0 | | | it will start nothing in | I thought t nothing in particular | | |

# *Acetaminophen Survey*

1. Please screen for individuals who have purchased Rite-Aid Acetaminophen Gelcaps or Rite-Aid Acetaminophen PM tablets

   **HAVE RESPONDENT GO TO MAIN QUESTIONNAIRE – INSERT MODERATOR PAUSES / QUESTIONS AS INDICATED IN <span style="color:red">RED</span>**

**MAIN QUESTIONNAIRE**

**Q1-Q10 ASK FOR PAST PURCHASERS ONLY**

Q1. Approximately how many times have you purchased each of the following Rite-Aid pain reliever product(s)? **[FOR EACH GELCAP PURCHASED IN S13, SHOW DROP DOWN BETWEEN 1-19 AND 20+ TIMES]**

   **[ITERATE Q2-Q8 FOR EACH RITE-AID GELCAP PRODUCT PURCHASED IN S13, S13=1 OR S13=5]**

Q2. You indicated that you have purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]**. If you recall, why did you select this product for purchase? *(Please type in your response)*

Q3. Any other reasons you selected this product? *(Please type in your response)*

Q4. You may have already mentioned this, but which of the following reason(s), if any, are why you selected Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** for purchase? *(Select all that apply)* **[RANDOMIZE 1-20]**
   1. Information on label
   2. Rite-Aid brand
   3. Easy to swallow
   4. Design of label
   5. Colors
   6. Look of the gelcaps
   7. Price
   8. Number of gelcaps in bottle
   9. Milligrams per gelcap
   10. The way the product works
   11. On sale / had a coupon
   12. Product advertising
   13. Fit my symptoms (e.g. headache or fever)

1

14. Prefer gelcaps
15. Taste
16. Odor
17. Gentle on stomach
18. Strength
19. Easy to handle
20. For nighttime relief **[USE ONLY IF PRODUCT SELECTED IS PM GELCAP. S13= 5]**
21. Other *(Please specify)* **[ANCHOR]**
22. None of these **[ANCHOR; EXCLUSIVE]**
23. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**MODERATOR : Are any reasons that you purchased this product not on this list ?**
**What do you think is meant by <u>the way the product works</u> ?**
**What do you think is meant by <u>information on the label</u> ?**

Q5. **[IF Q4 = 1 INFORMATION ON LABEL, ASK Q5. ALL ELSE GO TO Q7]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was because of information on the label. What information on the label caused you to want to purchase this product? *(Please type in your response)*

Q6. Any other information on the label? *(Please type in your response)*

Q7. **[IF Q4 = 10 THE WAY THE PRODUCT WORKS, ASK. ALL ELSE GO TO Q9]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was "the way the product works". What about the way this product works caused you to want to purchase this product? *(Please type in your response)*

Q8. Any other things about the way the product works? *(Please type in your response)*

Q9. **[IF Q4 = 12 PRODUCT ADVERTISING, ASK. ALL ELSE GO TO Q11]** You indicated that one of the reasons you purchased Rite-Aid **[INSERT RITE-AID GELCAP PRODUCT FROM S13]** was "product advertising". What specific advertising caused you to want to purchase this product? *(Please type in your response)*

Q10.      Any other things mentioned or described in the advertising that made you want to purchase this product? *(Please type in your response)*

Q11.      When selecting the Rite-Aid **[INSERT RITE-AID PRODUCT – GELCAPS OR PM GELCAPS]** did you consider purchasing any other brands or products? **[ROTATE 1 AND 2]**

1. Yes, I considered other brands/products
2. No, I did not consider any other brands/products **[GO TO INTRODUCTION]**
3. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

Q12.        What other brands/products did you consider? ***(Please type in your response)***


==FOR ALL SUBSEQUENT QUESTIONS AND INTRODUCTION; INCLUDE FUTURE PURCHASERS==

**[INTRODUCTION]**

On the following screens, you will be shown some pictures of products on a shelf you might consider purchasing. Please look at the product images as you normally would if you were considering making a purchase.

Please take as much time as you would like to review the images, and then click the "Continue >" button at the bottom of the screen when you are ready to move on to the survey questions.


**[NEXT SCREEN]**

**[RANDOMLY ASSIGN RESPONDENTS TO TEST/CONTROL]**

**[ONE IMAGE PER PAGE. FOR EACH IMAGE, CLICK TO ENLARGE WITH MAGNIFYING ZOOM. IMPLEMENT 5-SECOND DELAY BEFORE RESPONDENT CAN MOVE TO NEXT IMAGE. RANDOMIZE ORDER OF IMAGES.]**

**[RECORD WHO CLICKS TO ENLARGE AND AT WHICH PICTURE]**

**[UNDER EACH IMAGE INCLUDE,** "*Click on the image to enlarge*."**]**

**TEST IMAGES:**

3







**CONTROL IMAGES:**







**[NEXT SCREEN]**

Q13.     Were you able to see the images clearly?
***Select one***

1. Yes
2. No **[SCREEN OUT]**
3. Don't know **[SCREEN OUT]**

**MODERATOR – Did these images look like what you would typically see when looking for these types of products at your Rite-Aid? (If not, what was different?)**

**[NEXT SCREEN]**

Now we will show you one of the specific products that was shown on the shelf. Again, please imagine you were considering purchasing this product.

**[NEXT SCREEN]**

**[CLICK TO ENLARGE WITH MAGNIFYING ZOOM. IMPLEMENT 5-SECOND DELAY BEFORE RESPONDENT CAN MOVE TO NEXT PAGE]**

**[UNDER IMAGE INCLUDE,** "*Click on the image to enlarge.*"**]**

| **Test Gelcap** | **Control Gelcap** |
| --- | --- |



Q14.     Were you able to see the image clearly?
1. Yes
2. No **[SCREEN OUT]**
3. Don't know / unsure **[SCREEN OUT]**

**[ABOVE ALL OF THE FOLLOWING QUESTIONS, SHOW THUMBNAIL OF TEST OR CONTROL PRODUCT IMAGE (BOTTLE) WITH INSTRUCTIONS, CLICK ON IMAGE TO ENLARGE. RECORD WHO CLICKS TO ENLARGE AND AT WHICH QUESTION(S).]**

Q15.  What message or messages does this product's packaging communicate to you? *(Please type in your response)* **[TEXT BOX]**

Q16.   Any other messages? *(Please type in your response)* **[TEXT BOX]**

Q17.  You may have already indicated this, but does this product packaging indicate that the product…? *(Select all that apply)* **[RANDOMIZE 1-9]**
1.  Is extra strength
2.  Is an acetaminophen product
3.  Contains 150 pills
4.  Is a pain reliever
5.  Is a fever reducer
6.  Is 500 milligrams per each pill
7.  Is fast release
8.  Is rapid release
9.  Contains no aspirin
10. Easy open
11. Not for households with small children
12. Other *(Please specify)***[ANCHOR]**
13. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

Q18.  **[IF Q17 = 7 "FAST RELEASE" ASK Q18, OTHERWISE GO TO Q20]** You indicated that the product is "fast release." What does this mean to you? *(Please type in your response)* **[TEXT BOX]**

Q19.  Anything else? *(Please type in your response)* **[TEXT BOX]**

Q20.  **[IF Q17 = 8 "RAPID RELEASE" ASK Q20, OTHERWISE GO TO END]** You indicated that the product is "rapid release." What does this mean to you? *(Please type in your response)* **[TEXT BOX]**

Q21.  Anything else? *(Please type in your response)* **[TEXT BOX]**

**MODERATOR –**
**Was there anything in the survey that you did not understand or was unclear?**
**Is there any other feedback you would like to give about the survey?**

**Those are all the questions we have for you today!**

11

Exhibit G

# TEST STIMULI



Case 4:18-cv-06926-YGR    Document 109-5    Filed 01/15/21    Page 242 of 871





4

# CONTROL STIMULI







8

# Exhibit H

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| RespondentID | | | | |
| StartTime | | | | |
| EndTime | | | | |
| HP_PanelAge | | | | |
| S1 | Before continuing with this survey, please carefully read these instructions: <UL><LI>Please take the survey in one session.</LI><LI>While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.</LI><LI>Please do not view any other written material while taking this survey.</LI><LI>Please do not consult or talk with any person while taking this survey.</LI><LI>You will not be able to go back to previous screens to change your answers.</LI></UL> | | I have read the above instructions, I understand them, and I will adhere to them. | 1 |
| S1 | Before continuing with this survey, please carefully read these instructions: <UL><LI>Please take the survey in one session.</LI><LI>While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.</LI><LI>Please do not view any other written material while taking this survey.</LI><LI>Please do not consult or talk with any person while taking this survey.</LI><LI>You will not be able to go back to previous screens to change your answers.</LI></UL> | | I do not understand the above instructions, or I don't wish to agree to them. | 2 |
| S2 | What are you using to complete this survey? | | Desktop computer | 1 |
| S2 | What are you using to complete this survey? | | Laptop computer | 2 |
| S2 | What are you using to complete this survey? | | Tablet computer | 3 |
| S2 | What are you using to complete this survey? | | Mobile phone or cell phone | 4 |
| S2 | What are you using to complete this survey? | | Other | 5 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S3 | <br>Please verify that you are human. <BR><div id="divGenerateRandomValues"></div> | | | |
| S4 | Are you....? | | Male | 1 |
| S4 | Are you....? | | Female | 2 |
| S4 | Are you....? | | Non-binary | 3 |
| S4 | Are you....? | | Other | 4 |
| S4 | Are you....? | | Prefer not to answer | 5 |
| S5 | Please select your age. | | Under 17 | 16 |
| S5 | Please select your age. | | 17 | 17 |
| S5 | Please select your age. | | 18 | 18 |
| S5 | Please select your age. | | 19 | 19 |
| S5 | Please select your age. | | 20 | 20 |
| S5 | Please select your age. | | 21 | 21 |
| S5 | Please select your age. | | 22 | 22 |
| S5 | Please select your age. | | 23 | 23 |
| S5 | Please select your age. | | 24 | 24 |
| S5 | Please select your age. | | 25 | 25 |
| S5 | Please select your age. | | 26 | 26 |
| S5 | Please select your age. | | 27 | 27 |
| S5 | Please select your age. | | 28 | 28 |
| S5 | Please select your age. | | 29 | 29 |
| S5 | Please select your age. | | 30 | 30 |
| S5 | Please select your age. | | 31 | 31 |
| S5 | Please select your age. | | 32 | 32 |
| S5 | Please select your age. | | 33 | 33 |
| S5 | Please select your age. | | 34 | 34 |
| S5 | Please select your age. | | 35 | 35 |
| S5 | Please select your age. | | 36 | 36 |
| S5 | Please select your age. | | 37 | 37 |
| S5 | Please select your age. | | 38 | 38 |
| S5 | Please select your age. | | 39 | 39 |
| S5 | Please select your age. | | 40 | 40 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S5 | Please select your age. | | 41 | 41 |
| S5 | Please select your age. | | 42 | 42 |
| S5 | Please select your age. | | 43 | 43 |
| S5 | Please select your age. | | 44 | 44 |
| S5 | Please select your age. | | 45 | 45 |
| S5 | Please select your age. | | 46 | 46 |
| S5 | Please select your age. | | 47 | 47 |
| S5 | Please select your age. | | 48 | 48 |
| S5 | Please select your age. | | 49 | 49 |
| S5 | Please select your age. | | 50 | 50 |
| S5 | Please select your age. | | 51 | 51 |
| S5 | Please select your age. | | 52 | 52 |
| S5 | Please select your age. | | 53 | 53 |
| S5 | Please select your age. | | 54 | 54 |
| S5 | Please select your age. | | 55 | 55 |
| S5 | Please select your age. | | 56 | 56 |
| S5 | Please select your age. | | 57 | 57 |
| S5 | Please select your age. | | 58 | 58 |
| S5 | Please select your age. | | 59 | 59 |
| S5 | Please select your age. | | 60 | 60 |
| S5 | Please select your age. | | 61 | 61 |
| S5 | Please select your age. | | 62 | 62 |
| S5 | Please select your age. | | 63 | 63 |
| S5 | Please select your age. | | 64 | 64 |
| S5 | Please select your age. | | 65 | 65 |
| S5 | Please select your age. | | 66 | 66 |
| S5 | Please select your age. | | 67 | 67 |
| S5 | Please select your age. | | 68 | 68 |
| S5 | Please select your age. | | 69 | 69 |
| S5 | Please select your age. | | 70 | 70 |
| S5 | Please select your age. | | 71 | 71 |
| S5 | Please select your age. | | 72 | 72 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S5 | Please select your age. | | 73 | 73 |
| S5 | Please select your age. | | 74 | 74 |
| S5 | Please select your age. | | 75 | 75 |
| S5 | Please select your age. | | 76 | 76 |
| S5 | Please select your age. | | 77 | 77 |
| S5 | Please select your age. | | 78 | 78 |
| S5 | Please select your age. | | 79 | 79 |
| S5 | Please select your age. | | 80 | 80 |
| S5 | Please select your age. | | 81 | 81 |
| S5 | Please select your age. | | 82 | 82 |
| S5 | Please select your age. | | 83 | 83 |
| S5 | Please select your age. | | 84 | 84 |
| S5 | Please select your age. | | 85 | 85 |
| S5 | Please select your age. | | 86 | 86 |
| S5 | Please select your age. | | 87 | 87 |
| S5 | Please select your age. | | 88 | 88 |
| S5 | Please select your age. | | 89 | 89 |
| S5 | Please select your age. | | 90 | 90 |
| S5 | Please select your age. | | 91 | 91 |
| S5 | Please select your age. | | 92 | 92 |
| S5 | Please select your age. | | 93 | 93 |
| S5 | Please select your age. | | 94 | 94 |
| S5 | Please select your age. | | 95 | 95 |
| S5 | Please select your age. | | 96 | 96 |
| S5 | Please select your age. | | 97 | 97 |
| S5 | Please select your age. | | 98 | 98 |
| S5 | Please select your age. | | 99+ | 99 |
| S5_PNTA | | | Prefer not to answer | 1 |
| S5_PNTA | | | N/A | 2 |
| S6 | In which state do you currently reside? | | Alabama | 1 |
| S6 | In which state do you currently reside? | | Alaska | 2 |
| S6 | In which state do you currently reside? | | Arizona | 3 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S6 | In which state do you currently reside? | | Arkansas | 4 |
| S6 | In which state do you currently reside? | | California | 5 |
| S6 | In which state do you currently reside? | | Colorado | 6 |
| S6 | In which state do you currently reside? | | Connecticut | 7 |
| S6 | In which state do you currently reside? | | Delaware | 8 |
| S6 | In which state do you currently reside? | | District of Columbia | 9 |
| S6 | In which state do you currently reside? | | Florida | 10 |
| S6 | In which state do you currently reside? | | Georgia | 11 |
| S6 | In which state do you currently reside? | | Hawaii | 12 |
| S6 | In which state do you currently reside? | | Idaho | 13 |
| S6 | In which state do you currently reside? | | Illinois | 14 |
| S6 | In which state do you currently reside? | | Indiana | 15 |
| S6 | In which state do you currently reside? | | Iowa | 16 |
| S6 | In which state do you currently reside? | | Kansas | 17 |
| S6 | In which state do you currently reside? | | Kentucky | 18 |
| S6 | In which state do you currently reside? | | Louisiana | 19 |
| S6 | In which state do you currently reside? | | Maine | 20 |
| S6 | In which state do you currently reside? | | Maryland | 21 |
| S6 | In which state do you currently reside? | | Massachusetts | 22 |
| S6 | In which state do you currently reside? | | Michigan | 23 |
| S6 | In which state do you currently reside? | | Minnesota | 24 |
| S6 | In which state do you currently reside? | | Mississippi | 25 |
| S6 | In which state do you currently reside? | | Missouri | 26 |
| S6 | In which state do you currently reside? | | Montana | 27 |
| S6 | In which state do you currently reside? | | Nebraska | 28 |
| S6 | In which state do you currently reside? | | Nevada | 29 |
| S6 | In which state do you currently reside? | | New Hampshire | 30 |
| S6 | In which state do you currently reside? | | New Jersey | 31 |
| S6 | In which state do you currently reside? | | New Mexico | 32 |
| S6 | In which state do you currently reside? | | New York | 33 |
| S6 | In which state do you currently reside? | | North Carolina | 34 |
| S6 | In which state do you currently reside? | | North Dakota | 35 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S6 | In which state do you currently reside? | | Ohio | 36 |
| S6 | In which state do you currently reside? | | Oklahoma | 37 |
| S6 | In which state do you currently reside? | | Oregon | 38 |
| S6 | In which state do you currently reside? | | Pennsylvania | 39 |
| S6 | In which state do you currently reside? | | Rhode Island | 40 |
| S6 | In which state do you currently reside? | | South Carolina | 41 |
| S6 | In which state do you currently reside? | | South Dakota | 42 |
| S6 | In which state do you currently reside? | | Tennessee | 43 |
| S6 | In which state do you currently reside? | | Texas | 44 |
| S6 | In which state do you currently reside? | | Utah | 45 |
| S6 | In which state do you currently reside? | | Vermont | 46 |
| S6 | In which state do you currently reside? | | Virginia | 47 |
| S6 | In which state do you currently reside? | | Washington | 48 |
| S6 | In which state do you currently reside? | | West Virginia | 49 |
| S6 | In which state do you currently reside? | | Wisconsin | 50 |
| S6 | In which state do you currently reside? | | Wyoming | 51 |
| HP_Region | | | Northeast | 1 |
| HP_Region | | | Midwest | 2 |
| HP_Region | | | South | 3 |
| HP_Region | | | West | 4 |
| S7 | Please enter your zip code. | | | |
| S8_1 | Do you or do any members of your household work for any of the following? | | A market research or advertising company | 1 |
| S8_2 | Do you or do any members of your household work for any of the following? | | A company that manufactures supplements or vitamins | 2 |
| S8_3 | Do you or do any members of your household work for any of the following? | | A company that manufactures over-the-counter pain relievers | 3 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S8_4 | Do you or do any members of your household work for any of the following? | | A company that manufactures prescription pain relievers | 4 |
| S8_5 | Do you or do any members of your household work for any of the following? | | A company that manufactures organic or natural cosmetics | 5 |
| S8_6 | Do you or do any members of your household work for any of the following? | | None of these | 6 |
| S8_7 | Do you or do any members of your household work for any of the following? | | Don't know / unsure | 7 |
| S9_1 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Over-the-counter pain relievers | 1 |
| S9_2 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Supplements or vitamins | 2 |
| S9_3 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Natural or organic cosmetics | 3 |
| S9_4 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Prescription pain relievers | 4 |
| S9_5 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | None of these | 5 |
| S9_6 | In the <U>past three months</U>, have you taken a survey on any of the following types of products? | | Don't know / unsure | 6 |
| S10_1 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Over-the-counter pain relievers | 1 |
| S10_2 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Supplements or vitamins | 2 |
| S10_3 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Natural or organic cosmetics | 3 |
| S10_4 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Prescription pain relievers | 4 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S10_5 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | None of these | 5 |
| S10_6 | In the <U>past year</U>, which of the following products, if any, have you purchased? | | Don't know / unsure | 6 |
| S11_1 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Tylenol | 1 |
| S11_2 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Bayer | 2 |
| S11_3 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Advil | 3 |
| S11_4 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Aleve | 4 |
| S11_5 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Midol | 5 |
| S11_6 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Motrin | 6 |
| S11_7 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Store brand | 7 |
| S11_8 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | Other <B><I>(Please specify)</I></B> | 8 |
| S11_9 | Which of the following brands of over-the-counter pain relievers have you purchased in the <U>past year</U>? | | None of these | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S11_10 | Which of the following brands of over-the-counter pain relievers have you purchased in the \<U>past year\</U>? | | Don't know / unsure | 10 |
| S12_1 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | CVS – CVS Health | 1 |
| S12_2 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Walgreens brand | 2 |
| S12_3 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Rite-Aid brand | 3 |
| S12_4 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Walmart – Equate | 4 |
| S12_5 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Costco – Kirkland | 5 |
| S12_6 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Other \<B>\<I>(Please specify)\</I>\</B> | 6 |
| S12_7 | Which of the following store brand pain relievers have you purchased in the \<U>past year\</U>? | | Don't know / unsure | 7 |
| S13_1 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the \<U>past year\</U>? | | Acetaminophen gelcaps | 1 |
| S13_2 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the \<U>past year\</U>? | | Acetaminophen tablets | 2 |
| S13_3 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the \<U>past year\</U>? | | Ibuprofen tablets | 3 |
| S13_4 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the \<U>past year\</U>? | | Low dose aspirin tablets | 4 |
| S13_5 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the \<U>past year\</U>? | | Acetaminophen PM gelcaps | 5 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S13_6 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Actaminophen PM tablets | 6 |
| S13_7 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Arthritis pain relief | 7 |
| S13_8 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Headache relief gelcaps | 8 |
| S13_9 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Ibuprofen PM caplets | 9 |
| S13_10 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Sinus Relief gelcaps | 10 |
| S13_11 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Sinus Relief caplets | 11 |
| S13_12 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Other <B><U>(Please specify)</U></B> | 12 |
| S13_13 | Which of the following Rite-Aid pain reliever product(s), if any, have you purchased in the <U>past year</U>? | | Don't know / unsure | 13 |
| S14_1 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | Over-the-counter pain relievers | 1 |
| S14_2 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | Supplements or vitamins | 2 |
| S14_3 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | Natural or organic cosmetics | 3 |
| S14_4 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | Prescription pain relievers | 4 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S14_5 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | None of these | 5 |
| S14_6 | In the <U>next six months</U>, which of the following products, if any, are you likely to purchase? | | Don't know / unsure | 6 |
| S15_1 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Tylenol | 1 |
| S15_2 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Bayer | 2 |
| S15_3 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Advil | 3 |
| S15_4 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Aleve | 4 |
| S15_5 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Midol | 5 |
| S15_6 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Motrin | 6 |
| S15_7 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Store brand | 7 |
| S15_8 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | Other <B><I>(Please specify)</I></B> | 8 |
| S15_9 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the <U>next six months</U>? | | None of these | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S15_10 | Which of the following brands of over-the-counter pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Don't know / unsure | 10 |
| S16_1 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | CVS – CVS Health | 1 |
| S16_2 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Walgreens brand | 2 |
| S16_3 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Rite-Aid brand | 3 |
| S16_4 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Walmart – Equate | 4 |
| S16_5 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Costco – Kirkland | 5 |
| S16_6 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Other \<B>\<I>(Please specify)\</I>\</B> | 6 |
| S16_7 | Which of the following store brand pain relievers are you likely to purchase in the \<U>next six months\</U>? | | Don't know / unsure | 7 |
| S17_1 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U>next six months\</U>? | | Acetaminophen gelcaps | 1 |
| S17_2 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the \<U>next six months\</U>? | | Acetaminophen tablets | 2 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S17_3 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Ibuprofen tablets | 3 |
| S17_4 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Low dose aspirin tablets | 4 |
| S17_5 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Acetaminophen PM gelcaps | 5 |
| S17_6 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Acetaminophen PM tablets | 6 |
| S17_7 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Arthritis pain relief | 7 |
| S17_8 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Headache relief geltabs | 8 |
| S17_9 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Ibuprofen PM caplets | 9 |
| S17_10 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Sinus Relief gelcaps | 10 |
| S17_11 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Sinus Relief caplets | 11 |
| S17_12 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Other <B><I>(Please specify)</I></B> | 12 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| S17_13 | Which of the following types of Rite-Aid pain reliever product(s), if any, are you likely to purchase in the <U>next six months</U>? | | Don't know / unsure | 13 |
| HP_Purchase | | | Past | 1 |
| HP_Purchase | | | Future | 2 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 1 | 1 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 2 | 2 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 3 | 3 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 4 | 4 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 5 | 5 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 6 | 6 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 7 | 7 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 8 | 8 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 10 | 10 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 11 | 11 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 12 | 12 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 13 | 13 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 14 | 14 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 15 | 15 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 16 | 16 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 17 | 17 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 18 | 18 |
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_1 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen gelcaps | 20+ | | 20 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 1 | 1 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 2 | 2 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 3 | 3 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 4 | 4 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 5 | 5 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 6 | 6 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 7 | 7 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 8 | 8 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 10 | 10 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 11 | 11 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 12 | 12 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 13 | 13 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 14 | 14 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 15 | 15 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 16 | 16 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 17 | 17 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 18 | 18 |
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_2 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen tablets | 20+ | 20 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 1 | 1 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 2 | 2 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 3 | 3 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 4 | 4 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 5 | 5 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 6 | 6 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 7 | 7 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 8 | 8 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 10 | 10 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 11 | 11 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 12 | 12 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 13 | 13 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 14 | 14 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 15 | 15 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 16 | 16 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 17 | 17 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 18 | 18 |
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_3 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen tablets | 20+ | | 20 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 1 | 1 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 2 | 2 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 3 | 3 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 4 | 4 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 5 | 5 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 6 | 6 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 7 | 7 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 8 | 8 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 10 | 10 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 11 | 11 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 12 | 12 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 13 | 13 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 14 | 14 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 15 | 15 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 16 | 16 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 17 | 17 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 18 | 18 |
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_4 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Low dose aspirin tablets | 20+ | | 20 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 1 | 1 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 2 | 2 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 3 | 3 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 4 | 4 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 5 | 5 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 6 | 6 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 7 | 7 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 8 | 8 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 10 | 10 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 11 | 11 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 12 | 12 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 13 | 13 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 14 | 14 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 15 | 15 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 16 | 16 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 17 | 17 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 18 | 18 |
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_5 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Acetaminophen PM gelcaps | 20+ | | 20 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 1 | 1 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 2 | 2 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 3 | 3 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 4 | 4 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 5 | 5 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 6 | 6 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 7 | 7 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 8 | 8 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 10 | 10 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 11 | 11 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 12 | 12 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 13 | 13 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 14 | 14 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 15 | 15 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 16 | 16 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 17 | 17 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 18 | 18 |
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_6 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Actaminophen PM tablets | 20+ | | 20 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 1 | 1 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 2 | 2 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 3 | 3 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 4 | 4 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 5 | 5 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 6 | 6 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 7 | 7 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 8 | 8 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 10 | | 10 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 11 | | 11 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 12 | | 12 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 13 | | 13 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 14 | | 14 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 15 | | 15 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 16 | | 16 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 17 | | 17 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 18 | | 18 |
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 19 | | 19 |

| Question Lael | Question Text | Attribute Text | | Answer Text | | Answer Value |
|---|---|---|---|---|---|---|
| Q1_7 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Arthritis pain relief | 20+ | | | 20 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 1 | | 1 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 2 | | 2 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 3 | | 3 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 4 | | 4 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 5 | | 5 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 6 | | 6 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 7 | | 7 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 8 | | 8 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | | 9 | | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 10 | | 10 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 11 | | 11 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 12 | | 12 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 13 | | 13 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 14 | | 14 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 15 | | 15 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 16 | | 16 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 17 | | 17 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 18 | | 18 |
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 19 | | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_8 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Headache relief gelcaps | 20+ | 20 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 1 | 1 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 2 | 2 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 3 | 3 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 4 | 4 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 5 | 5 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 6 | 6 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 7 | 7 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 8 | 8 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 10 | 10 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 11 | 11 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 12 | 12 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 13 | 13 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 14 | 14 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 15 | 15 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 16 | 16 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 17 | 17 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 18 | 18 |
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_9 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Ibuprofen PM caplets | 20+ | | 20 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 1 | 1 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 2 | 2 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 3 | 3 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 4 | 4 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 5 | 5 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 6 | 6 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 7 | 7 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 8 | 8 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 10 | 10 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 11 | 11 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 12 | 12 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 13 | 13 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 14 | 14 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 15 | 15 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 16 | 16 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 17 | 17 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 18 | 18 |
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | | Answer Value |
|---|---|---|---|---|---|---|
| Q1_10 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief gelcaps | 20+ | | | 20 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 1 | | 1 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 2 | | 2 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 3 | | 3 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 4 | | 4 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 5 | | 5 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 6 | | 6 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 7 | | 7 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 8 | | 8 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | | 9 | | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 10 | 10 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 11 | 11 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 12 | 12 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 13 | 13 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 14 | 14 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 15 | 15 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 16 | 16 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 17 | 17 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 18 | 18 |
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | | Answer Value |
|---|---|---|---|---|---|
| Q1_11 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | Sinus Relief caplets | 20+ | | 20 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 1 | 1 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 2 | 2 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 3 | 3 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 4 | 4 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 5 | 5 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 6 | 6 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 7 | 7 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 8 | 8 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | | 9 | 9 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 10 | 10 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 11 | 11 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 12 | 12 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 13 | 13 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 14 | 14 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 15 | 15 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 16 | 16 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 17 | 17 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 18 | 18 |
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 19 | 19 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q1_12 | Approximately how many times have you ever purchased each of the following Rite-Aid pain reliever product(s)? | [S13_12_Specify] | 20+ | 20 |
| Q2_1 | You indicated that you have purchased <B>Rite-Aid Acetaminophen gelcaps</B>. If you recall, why did you select this product for purchase? | | | |
| Q3_1 | Any other reasons you selected this product? | | | |
| Q4_1_1 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Information on label | 1 |
| Q4_1_2 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Rite-Aid brand | 2 |
| Q4_1_3 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Easy to swallow | 3 |
| Q4_1_4 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Design of label | 4 |
| Q4_1_5 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Colors | 5 |
| Q4_1_6 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Look of the gelcaps | 6 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_1_7 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Price | 7 |
| Q4_1_8 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Number of gelcaps in bottle | 8 |
| Q4_1_9 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Milligrams per gelcap | 9 |
| Q4_1_10 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | The way the product works | 10 |
| Q4_1_11 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | On sale / had a coupon | 11 |
| Q4_1_12 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Product advertising | 12 |
| Q4_1_13 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Fit my symptoms (e.g. headache or fever) | 13 |
| Q4_1_14 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Prefer gelcaps | 14 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_1_15 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Taste | 15 |
| Q4_1_16 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Odor | 16 |
| Q4_1_17 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Gentle on stomach | 17 |
| Q4_1_18 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Strength | 18 |
| Q4_1_19 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Easy to handle | 19 |
| Q4_1_20 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | For nighttime relief | 20 |
| Q4_1_21 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Other <B><I>(Please specify)</I></B> | 21 |
| Q4_1_22 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | None of these | 22 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_1_23 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen gelcaps</B> for purchase? | | Don't know / unsure | 23 |
| Q5_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was because of information on the label. What information on the label caused you to want to purchase this product? | | | |
| Q6_1 | Any other information on the label? | | | |
| Q7_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was "the way the product works". What about the way this product works caused you to want to purchase this product? | | | |
| Q8_1 | Any other things about the way the product works? | | | |
| Q9_1 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen gelcaps</B> was "product advertising". What specific advertising caused you to want to purchase this product? | | | |
| Q10_1 | Any other things mentioned or described in the advertising that made you want to purchase this product? | | | |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | Yes, I considered other brands/products | 1 |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | No, I did not consider any other brands/products | 2 |
| Q11_1 | When selecting the <B>Rite-Aid Acetaminophen gelcaps</B> did you consider purchasing any other brands or products? | | Don't know / unsure | 3 |

Page 41 of 47

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q12_1 | What other brands/products did you consider? | | | |
| Q2_2 | You indicated that you have purchased <B>Rite-Aid Acetaminophen PM gelcaps</B>. If you recall, why did you select this product for purchase? | | | |
| Q3_2 | Any other reasons you selected this product? | | | |
| Q4_2_1 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Information on label | 1 |
| Q4_2_2 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Rite-Aid brand | 2 |
| Q4_2_3 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Easy to swallow | 3 |
| Q4_2_4 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Design of label | 4 |
| Q4_2_5 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Colors | 5 |
| Q4_2_6 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Look of the gelcaps | 6 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_2_7 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Price | 7 |
| Q4_2_8 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Number of gelcaps in bottle | 8 |
| Q4_2_9 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Milligrams per gelcap | 9 |
| Q4_2_10 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | The way the product works | 10 |
| Q4_2_11 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | On sale / had a coupon | 11 |
| Q4_2_12 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Product advertising | 12 |
| Q4_2_13 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Fit my symptoms (e.g. headache or fever) | 13 |
| Q4_2_14 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Prefer gelcaps | 14 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_2_15 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Taste | 15 |
| Q4_2_16 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Odor | 16 |
| Q4_2_17 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Gentle on stomach | 17 |
| Q4_2_18 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Strength | 18 |
| Q4_2_19 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Easy to handle | 19 |
| Q4_2_20 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | For nighttime relief | 20 |
| Q4_2_21 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Other <B><I>(Please specify)</I></B> | 21 |
| Q4_2_22 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | None of these | 22 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q4_2_23 | You may have already mentioned this, but which of the following reason(s), if any, are why you selected <B>Rite-Aid Acetaminophen PM gelcaps</B> for purchase? | | Don't know / unsure | 23 |
| Q5_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was because of information on the label. What information on the label caused you to want to purchase this product? | | | |
| Q6_2 | Any other information on the label? | | | |
| Q7_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was "the way the product works". What about the way this product works caused you to want to purchase this product? | | | |
| Q8_2 | Any other things about the way the product works? | | | |
| Q9_2 | You indicated that one of the reasons you purchased <B>Rite-Aid Acetaminophen PM gelcaps</B> was "product advertising". What specific advertising caused you to want to purchase this product? | | | |
| Q10_2 | Any other things mentioned or described in the advertising that made you want to purchase this product? | | | |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | | Yes, I considered other brands/products | 1 |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | | No, I did not consider any other brands/products | 2 |
| Q11_2 | When selecting the <B>Rite-Aid Acetaminophen PM gelcaps</B> did you consider purchasing any other brands or products? | | Don't know / unsure | 3 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q12_2 | What other brands/products did you consider? | | | |
| HP_ClickedToEnlarge_1 | | | txtImages_Image1 | 1 |
| HP_ClickedToEnlarge_2 | | | txtImages_Image2 | 2 |
| HP_ClickedToEnlarge_3 | | | txtImages_Image3 | 3 |
| HP_ClickedToEnlarge_4 | | | txtProduct | 4 |
| HP_ClickedToEnlarge_5 | | | Q15 | 5 |
| HP_ClickedToEnlarge_6 | | | Q16 | 6 |
| HP_ClickedToEnlarge_7 | | | Q17 | 7 |
| HP_ClickedToEnlarge_8 | | | Q18 | 8 |
| HP_ClickedToEnlarge_9 | | | Q19 | 9 |
| HP_ClickedToEnlarge_10 | | | Q20 | 10 |
| HP_ClickedToEnlarge_11 | | | Q21 | 11 |
| HP_Concept | | | Test | 1 |
| HP_Concept | | | Control | 2 |
| Q13 | Were you able to see the images clearly? | | Yes | 1 |
| Q13 | Were you able to see the images clearly? | | No | 2 |
| Q13 | Were you able to see the images clearly? | | Don't know | 3 |
| Q14 | Were you able to see the image clearly? | | Yes | 1 |
| Q14 | Were you able to see the image clearly? | | No | 2 |
| Q14 | Were you able to see the image clearly? | | Don't know | 3 |
| Q15 | What message or messages does this product's packaging communicate to you? | | | |
| Q16 | Any other messages? | | | |
| Q17_1 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is extra strength | 1 |
| Q17_2 | You may have already indicated this, but does this product packaging indicate that the product....? | | Is an acetaminophen product | 2 |
| Q17_3 | You may have already indicated this, but does this product packaging indicate that the product...? | | Contains 150 pills | 3 |
| Q17_4 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is a pain reliever | 4 |

| Question Lael | Question Text | Attribute Text | Answer Text | Answer Value |
|---|---|---|---|---|
| Q17_5 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is a fever reducer | 5 |
| Q17_6 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is 500 milligrams per each pill | 6 |
| Q17_7 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is fast release | 7 |
| Q17_8 | You may have already indicated this, but does this product packaging indicate that the product...? | | Is rapid release | 8 |
| Q17_9 | You may have already indicated this, but does this product packaging indicate that the product...? | | Contains no aspirin | 9 |
| Q17_10 | You may have already indicated this, but does this product packaging indicate that the product...? | | Easy open | 10 |
| Q17_11 | You may have already indicated this, but does this product packaging indicate that the product...? | | Not for households with small children | 11 |
| Q17_12 | You may have already indicated this, but does this product packaging indicate that the product...? | | Other <B><I>(Please specify)</I></B> | 12 |
| Q17_13 | You may have already indicated this, but does this product packaging indicate that the product...? | | Don't know / unsure | 13 |
| Q18 | You indicated that the product is "fast release." What does this mean to you? | | | |
| Q19 | Anything else? | | | |
| Q20 | You indicated that the product is "rapid release." What does this mean to you? | | | |
| Q21 | Anything else? | | | |

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 11/23/2020 18:20 | 11/23/2020 18:26 | 32 | 1 | 2 | 4843 | 1 | 32 | | 5 | 4 | 94930 | 0 | 0 | 0 | 0 | 0 |
| 30449518 | 11/23/2020 18:27 | 11/23/2020 18:32 | 29 | 1 | 4 | 3415 | 2 | 29 | | 5 | 4 | 92345 | 0 | 0 | 0 | 0 | 1 |
| 30449721 | 11/23/2020 19:01 | 11/23/2020 19:10 | 55 | 1 | 1 | 2728 | 1 | 54 | | 5 | 4 | 92701 | 0 | 0 | 0 | 0 | 0 |
| 30449733 | 11/23/2020 19:04 | 11/23/2020 19:13 | 35 | 1 | 4 | 4467 | 1 | 35 | | 5 | 4 | 92234 | 0 | 0 | 0 | 0 | 0 |
| 30450699 | 11/24/2020 10:52 | 11/24/2020 11:11 | 51 | 1 | 4 | 4399 | 2 | 51 | | 5 | 4 | 90804 | 0 | 0 | 0 | 0 | 0 |
| 30450939 | 11/24/2020 12:15 | 11/24/2020 12:20 | 52 | 1 | 1 | 2059 | 2 | 52 | | 5 | 4 | 93422 | 0 | 0 | 0 | 0 | 0 |
| 30451018 | 11/24/2020 12:46 | 11/24/2020 12:52 | 33 | 1 | 4 | 8723 | 2 | 33 | | 5 | 4 | 94539 | 0 | 0 | 0 | 0 | 0 |
| 30451120 | 11/24/2020 13:23 | 11/24/2020 13:34 | 23 | 1 | 2 | 9337 | 2 | 23 | | 5 | 4 | 90034 | 0 | 0 | 0 | 0 | 0 |
| 30451135 | 11/24/2020 13:29 | 11/24/2020 13:37 | 58 | 1 | 2 | 8549 | 2 | 58 | | 5 | 4 | 91739 | 0 | 0 | 0 | 0 | 0 |
| 30451149 | 11/24/2020 13:32 | 11/24/2020 13:43 | 24 | 1 | 4 | 1537 | 1 | 24 | | 5 | 4 | 90241 | 0 | 0 | 0 | 0 | 0 |
| 30451152 | 11/24/2020 13:32 | 11/24/2020 13:40 | 18 | 1 | 3 | 7910 | 2 | 18 | | 5 | 4 | 95616 | 0 | 0 | 0 | 0 | 0 |
| 30451505 | 11/24/2020 15:30 | 11/24/2020 15:36 | 25 | 1 | 3 | 1559 | 1 | 25 | | 5 | 4 | 94612 | 0 | 0 | 0 | 0 | 0 |
| 30451546 | 11/24/2020 15:42 | 11/24/2020 16:14 | 76 | 1 | 1 | 1913 | 1 | 76 | | 5 | 4 | 95205 | 0 | 0 | 0 | 0 | 0 |
| 30451680 | 11/24/2020 16:17 | 11/24/2020 16:35 | 45 | 1 | 4 | 5098 | 2 | 45 | | 5 | 4 | 90606 | 0 | 0 | 0 | 0 | 0 |
| 30451716 | 11/24/2020 16:26 | 11/24/2020 16:39 | 34 | 1 | 2 | 5987 | 2 | 34 | | 5 | 4 | 92399 | 0 | 0 | 0 | 0 | 0 |
| 30451920 | 11/24/2020 17:27 | 11/24/2020 17:32 | 32 | 1 | 4 | 8214 | 2 | 32 | | 5 | 4 | 92672 | 0 | 0 | 0 | 0 | 0 |
| 30452943 | 11/24/2020 21:51 | 11/24/2020 22:02 | 36 | 1 | 4 | 4722 | 2 | 36 | | 5 | 4 | 91607 | 0 | 0 | 0 | 0 | 0 |
| 30453202 | 11/24/2020 23:50 | 11/25/2020 0:05 | 32 | 1 | 4 | 7447 | 2 | 32 | | 5 | 4 | 90405 | 0 | 0 | 0 | 0 | 0 |
| 30453211 | 11/24/2020 23:58 | 11/25/2020 0:13 | 58 | 1 | 4 | 9937 | 1 | 58 | | 5 | 4 | 91724 | 0 | 0 | 0 | 0 | 0 |
| 30453229 | 11/25/2020 0:10 | 11/25/2020 0:31 | 32 | 1 | 4 | 9255 | 2 | 32 | | 5 | 4 | 93702 | 0 | 0 | 0 | 0 | 0 |
| 30453351 | 11/25/2020 1:29 | 11/25/2020 1:43 | 37 | 1 | 3 | 5318 | 1 | 37 | | 5 | 4 | 95831 | 0 | 0 | 0 | 0 | 0 |
| 30453605 | 11/25/2020 4:43 | 11/25/2020 4:53 | 21 | 1 | 4 | 6930 | 1 | 21 | | 5 | 4 | 92203 | 0 | 0 | 0 | 0 | 0 |
| 30453606 | 11/25/2020 4:44 | 11/25/2020 4:53 | 52 | 1 | 4 | 8029 | 2 | 52 | | 5 | 4 | 91405 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30449518 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30449721 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30449733 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30450699 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30450939 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 30451018 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451120 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30451135 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30451149 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30451152 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30451505 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 30451546 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30451680 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 30451716 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30451920 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30452943 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30453202 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30453211 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30453229 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30453351 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30453605 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30453606 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30049470 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30049518 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30049721 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30049733 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30050699 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30050939 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30051018 | | | | | | | | | | | | | | | |
| 30051120 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30451135 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30451149 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 |
| 30451152 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30451505 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 |
| 30451546 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30451680 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30451716 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30451920 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30452943 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 |
| 30453202 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30453211 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30453229 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30453351 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30453605 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30453606 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30449518 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 |
| 30449721 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30449733 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30450699 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30450939 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30451018 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30451120 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30451135 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30451149 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30451152 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30451505 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30451546 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30451680 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30451716 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30451920 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30452943 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 |
| 30453202 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30453211 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30453229 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30453351 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30453605 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 |
| 30453606 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30449518 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30449721 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30449733 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30450699 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 |
| 30450939 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 30451018 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30451120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | excedrine | 1 | 1 | 1 | 1 | 1 |
| 30451135 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30451149 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30451152 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 |
| 30451505 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30451546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30451680 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30451716 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30451920 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30452943 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30453202 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30453211 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 |
| 30453229 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30453351 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30453605 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30453606 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30449518 | | | | | | | | | | | | | | | | |
| 30449721 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30449733 | | | | | | | | | | | | | | | | |
| 30450699 | 0 | 0 | | | | | | | | | | | | | | |
| 30450939 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30451018 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451120 | | | | | | | | | | | | | | | | |
| 30451135 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30451149 | | | | | | | | | | | | | | | | |
| 30451152 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30451505 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30451546 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30451680 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30451716 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30451920 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30452943 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30453202 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30453211 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30453229 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30453351 | 0 | | | | | | | | | | | | | | | |
| 30453605 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30453606 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | | 1 | | | | | | | | | | | |
| 30449518 | | 1 | 5 | | 3 | | | | | | | | |
| 30449721 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 |
| 30449733 | | 1 | | 5 | 2 | | 10 | | | | | | |
| 30450699 | | 1 | | | | | | | | | | | |
| 30450939 | | 1 | 8 | 14 | 10 | | 2 | | | 6 | 4 | | 2 |
| 30451018 | | 2 | | | | | | | | | | 8 | 10 |
| 30451120 | | 1 | 5 | | | | | | | 9 | 3 | | 4 |
| 30451135 | | 2 | | | | | | | | | | | |
| 30451149 | | 1 | | 1 | | | 2 | 1 | | | | | |
| 30451152 | | 2 | | | | | | | | | | | |
| 30451505 | | 2 | | | | | | | | | | | |
| 30451546 | | 2 | | | | | | | | | | | |
| 30451680 | | 2 | | | | | | | | | | | |
| 30451716 | | 2 | | | | | | | | | | | |
| 30451920 | | 1 | | 7 | 7 | | 4 | | | | 7 | | |
| 30452943 | | 1 | | | | | 9 | 12 | | | | | |
| 30453202 | | 1 | 10 | | 4 | | 8 | 1 | | 8 | 13 | 1 | |
| 30453211 | | 1 | 2 | 2 | | | | | | 2 | 2 | | |
| 30453229 | | 2 | | | | 4 | | | | | | | |
| 30453351 | | 1 | 2 | 1 | | 2 | | 3 | | 2 | | | |
| 30453605 | | 1 | | | 20 | | 5 | | | 1 | | | |
| 30453606 | | 1 | | | 3 | | 1 | | | | 2 | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30449470 | | cost was cheap | pain relief | 0 | 0 |
| 30449518 | | I was having migraines | No | 0 | 0 |
| 30449721 | | | | | |
| 30449733 | | | | | |
| | | | | | |
| 30450699 | | | | | |
| 30450939 | | the price and the availability | was needed at the time | 0 | 1 |
| 30451018 | | | | | |
| 30451120 | | It seemed like it would be easier to swallow than tablets. It was also reasonably priced in comparison to other brands | The price, size of gelcap, number of gelcaps i the bottle relative to the price | 0 | 1 |
| | | | | | |
| 30451135 | | | | | |
| 30451149 | | | | | |
| 30451152 | | | | | |
| 30451505 | | | | | |
| 30451546 | | | | | |
| 30451680 | | | | | |
| 30451716 | | | | | |
| 30451920 | | | | | |
| 30452943 | | | | | |
| 30453202 | | Because it was significantly cheaper and on sale | I trust the rite aid brand | 0 | 1 |
| | | | | | |
| 30453211 | | A great value | They work well | 0 | 1 |
| 30453229 | | | | | |
| 30453351 | | I grabbed them cause they were cheap and were needed for a head ache and back ache i had | Mainly cause they were cheap. | 0 | 0 |
| | | | | | |
| 30453605 | | | | | |
| 30453606 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30449518 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30449721 | | | | | | | | | | | | | | |
| 30449733 | | | | | | | | | | | | | | |
| 30450699 | | | | | | | | | | | | | | |
| 30450939 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30451018 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30451120 | | | | | | | | | | | | | | |
| 30451135 | | | | | | | | | | | | | | |
| 30451149 | | | | | | | | | | | | | | |
| 30451152 | | | | | | | | | | | | | | |
| 30451505 | | | | | | | | | | | | | | |
| 30451546 | | | | | | | | | | | | | | |
| 30451680 | | | | | | | | | | | | | | |
| 30451716 | | | | | | | | | | | | | | |
| 30451920 | | | | | | | | | | | | | | |
| 30452943 | | | | | | | | | | | | | | |
| 30453202 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30453211 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30453229 | | | | | | | | | | | | | | |
| 30453351 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30453605 | | | | | | | | | | | | | | |
| 30453606 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30449470 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30449518 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30449721 | | | | | | | | |
| 30449733 | | | | | | | | |
| 30450699 | | | | | | | | |
| 30450939 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30451018 | | | | | | | | |
| 30451120 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30451135 | | | | | | | | |
| 30451149 | | | | | | | | |
| 30451152 | | | | | | | | |
| 30451505 | | | | | | | | |
| 30451546 | | | | | | | | |
| 30451680 | | | | | | | | |
| 30451716 | | | | | | | | |
| 30451920 | | | | | | | | |
| 30452943 | | | | | | | | |
| 30453202 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30453211 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30453229 | | | | | | | | |
| 30453351 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30453605 | | | | | | | | |
| 30453606 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30449470 | | |
| 30449518 | | |
| 30449721 | | |
| 30449733 | | |
| 30450699 | | |
| 30450939 | | |
| 30451018 | | |
| 30451120 | | |
| 30451135 | | |
| 30451149 | | |
| 30451152 | | |
| 30451505 | | |
| 30451546 | | |
| 30451680 | | |
| 30451716 | | |
| 30451920 | | |
| 30452943 | | |
| 30453202 | | |
| 30453211 | | |
| 30453229 | | |
| 30453351 | | |
| 30453605 | | |
| 30453606 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30449470 | | |
| 30449518 | | |
| 30449721 | | |
| 30449733 | | |
| | | |
| 30450699 | | |
| 30450939 | | |
| 30451018 | | |
| 30451120 | | |
| | | |
| 30451135 | | |
| 30451149 | | |
| 30451152 | | |
| 30451505 | | |
| 30451546 | | |
| 30451680 | | |
| 30451716 | | |
| 30451920 | | |
| 30452943 | | |
| 30453202 | | |
| | | |
| 30453211 | | |
| 30453229 | | |
| 30453351 | | |
| | | |
| 30453605 | | |
| 30453606 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30449470 | | | 1 |
| 30449518 | | | 2 |
| 30449721 | | | |
| 30449733 | | | |
| | | | |
| 30450699 | | | |
| 30450939 | | | 1 |
| 30451018 | | | |
| 30451120 | | | 1 |
| | | | |
| 30451135 | | | |
| 30451149 | | | |
| 30451152 | | | |
| 30451505 | | | |
| 30451546 | | | |
| 30451680 | | | |
| 30451716 | | | |
| 30451920 | | | |
| 30452943 | | | |
| 30453202 | | | 1 |
| | | | |
| 30453211 | | | 1 |
| 30453229 | | | |
| 30453351 | | | 1 |
| | | | |
| 30453605 | | | |
| 30453606 | | | |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30449470 | whatever was on the shelf | |
| 30449518 | | |
| 30449721 | | aches and pain |
| 30449733 | | Itâ€™s the cheapest one and it has the exact same ingredients as the name brands that always cost more. |
| 30450699 | | Was cheaper , work just as good. |
| 30450939 | Motrin | |
| 30451018 | | |
| 30451120 | I considered tylenol, advil, excedrine. They were a bit more expensive but all seemed to do the same thing so i decided to purchase the rite aid brand instead because it was cheaper | |
| 30451135 | | |
| 30451149 | | My body was aching from a 3 hour workout session. |
| 30451152 | | |
| 30451505 | | |
| 30451546 | | |
| 30451680 | | |
| 30451716 | | |
| 30451920 | | Because it was cheaper. |
| 30452943 | | Price |
| 30453202 | Tylenol brand | I needed a night time pain reliever and usually choose gel caps when purchasing meds when possible |
| 30453211 | Tylenol | |
| 30453229 | | |
| 30453351 | Advil, Excedrin, motrin | |
| 30453605 | | Irretebility to sleep! |
| 30453606 | | Gelcaps works faster and i needed for night time |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30449470 | | | | | | | | | |
| 30449518 | | | | | | | | | |
| 30449721 | none | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30449733 | None | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30450699 | No | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30450939 | | | | | | | | | |
| 30451018 | | | | | | | | | |
| 30451120 | | | | | | | | | |
| 30451135 | | | | | | | | | |
| 30451149 | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30451152 | | | | | | | | | |
| 30451505 | | | | | | | | | |
| 30451546 | | | | | | | | | |
| 30451680 | | | | | | | | | |
| 30451716 | | | | | | | | | |
| 30451920 | Because it was cheaper | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30452943 | Quality | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30453202 | No | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30453211 | | | | | | | | | |
| 30453229 | | | | | | | | | |
| 30453351 | | | | | | | | | |
| 30453605 | Pain relief | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30453606 | Of course for headaches | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30049470 | | | | | | | | | | | | | | |
| 30049518 | | | | | | | | | | | | | | |
| 30049721 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30049733 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 30450699 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30450939 | | | | | | | | | | | | | | |
| 30451018 | | | | | | | | | | | | | | |
| 30451120 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30451135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30451149 | | | | | | | | | | | | | | |
| 30451152 | | | | | | | | | | | | | | |
| 30451505 | | | | | | | | | | | | | | |
| 30451546 | | | | | | | | | | | | | | |
| 30451680 | | | | | | | | | | | | | | |
| 30451716 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451920 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30452943 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30453202 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30453211 | | | | | | | | | | | | | | |
| 30453229 | | | | | | | | | | | | | | |
| 30453351 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30453605 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30453606 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

Page 16 of 576

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30449470 | | | | |
| 30449518 | | | | |
| 30449721 | 0 | | | |
| 30449733 | 0 | | | |
| | | | | |
| 30450699 | 0 | | | |
| 30450939 | | | | |
| 30451018 | | | | |
| 30451120 | | | | |
| | | | | |
| 30451135 | | | | |
| 30451149 | 0 | | | |
| 30451152 | | | | |
| 30451505 | | | | |
| 30451546 | | | | |
| 30451680 | | | | |
| 30451716 | | | | |
| 30451920 | 0 | | | |
| 30452943 | 0 | | Ingredients | No |
| 30453202 | 0 | | | |
| | | | | |
| 30453211 | | | | |
| 30453229 | | | | |
| 30453351 | | | | |
| | | | | |
| 30453605 | 0 | | The dosage amounts | How many mgs per tablet |
| 30453606 | 0 | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30449470 | | | |
| 30449518 | | | |
| 30449721 | | | |
| 30449733 | The only thing that is the price and it is the exact same ingredients as the name brand. | None | |
| 30450699 | | | |
| 30450939 | | | |
| 30451018 | | | |
| 30451120 | | | |
| 30451135 | | | |
| 30451149 | | | |
| 30451152 | | | |
| 30451505 | | | |
| 30451546 | | | |
| 30451680 | | | |
| 30451716 | | | |
| 30451920 | | | |
| 30452943 | How quickly the gel capa dissolve | No | |
| 30453202 | | | |
| 30453211 | | | |
| 30453229 | | | |
| 30453351 | | | |
| 30453605 | Is works fast and gentle on stomach | It's easy to take it | |
| 30453606 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30449470 | | |
| 30449518 | | |
| 30449721 | | 1 |
| 30449733 | | 1 |
| 30450699 | | |
| 30450939 | | 1 |
| 30451018 | | |
| 30451120 | | |
| 30451135 | | |
| 30451149 | | 1 |
| 30451152 | | |
| 30451505 | | |
| 30451546 | | |
| 30451680 | | |
| 30451716 | | |
| 30451920 | | 1 |
| 30452943 | | 1 |
| 30453202 | | 1 |
| 30453211 | | |
| 30453229 | | |
| 30453351 | | |
| 30453605 | | 2 |
| 30453606 | | 1 |

| RespondentID | Q12_2 |
|---|---|
| 30449470 | |
| 30449518 | |
| 30449721 | advil aleve |
| 30449733 | TylenolAdvil |
| | |
| 30450699 | Tylenol pm |
| 30450939 | |
| 30451018 | |
| 30451120 | |
| | |
| 30451135 | Price range. Now that I am becoming aware of my financials, every penny counts towards my savings. So if i get a better deal with store brand then that would be fine. |
| 30451149 | |
| 30451152 | |
| 30451505 | |
| 30451546 | |
| 30451680 | |
| 30451716 | |
| 30451920 | Ib Tylenol. |
| 30452943 | Tylenol |
| 30453202 | Tylenol PM |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | |
| | |
| 30453605 | Tylenol |
| 30453606 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30449470 | 1 | 1 | 1 |  |  |
| 30449518 |  |  |  |  |  |
| 30449721 | 1 | 1 |  | 1 |  |
| 30449733 |  |  |  | 1 |  |
| 30450699 |  |  |  |  |  |
| 30450939 |  |  |  |  |  |
| 30451018 |  |  |  |  |  |
| 30451120 | 1 |  |  | 1 |  |
| 30451135 | 1 | 1 | 1 |  |  |
| 30451149 | 1 | 1 |  |  |  |
| 30451152 | 1 |  |  |  |  |
| 30451505 |  |  | 1 |  |  |
| 30451546 | 1 |  |  | 1 |  |
| 30451680 |  | 1 |  |  |  |
| 30451716 | 1 |  |  |  |  |
| 30451920 |  |  |  |  |  |
| 30452943 |  |  |  |  |  |
| 30453202 |  |  |  |  |  |
| 30453211 |  |  |  |  |  |
| 30453229 | 1 | 1 |  |  |  |
| 30453351 |  |  |  |  |  |
| 30453605 |  |  |  |  |  |
| 30453606 | 1 | 1 |  |  |  |



| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30449470 | | | | | |
| 30449518 | | | | | |
| 30449721 | | | | | |
| 30449733 | | | | | |
| | | | | | |
| 30450699 | | | | | |
| 30450939 | | | | | |
| 30451018 | | | | | |
| 30451120 | | | | | |
| | | | | | |
| 30451135 | | | | | |
| 30451149 | | | | | |
| 30451152 | | | | | |
| 30451505 | | | | | |
| 30451546 | 1 | 1 | | 1 | |
| 30451680 | | | | | |
| 30451716 | | | | | |
| 30451920 | | | | | |
| 30452943 | | | | | |
| 30453202 | | | | | |
| | | | | | |
| 30453211 | | | | | |
| 30453229 | | | | | |
| 30453351 | | | | | |
| | | | | | |
| 30453605 | | | | | |
| 30453606 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30449470 | | 2 | 1 | 1 |
| 30449518 | | 1 | 1 | 1 |
| 30449721 | | 1 | 1 | 1 |
| 30449733 | | 1 | 1 | 1 |
| 30450699 | | 1 | 1 | 1 |
| 30450939 | | 1 | 1 | 1 |
| 30451018 | | 1 | 1 | 1 |
| 30451120 | | 1 | 1 | 1 |
| 30451135 | | 2 | 2 | 1 |
| 30451149 | | 1 | 1 | 1 |
| 30451152 | | 2 | 1 | 1 |
| 30451505 | | 2 | 1 | 1 |
| 30451546 | | 1 | 1 | 1 |
| 30451680 | | 2 | 1 | 1 |
| 30451716 | | 2 | 1 | 1 |
| 30451920 | | 2 | 1 | 1 |
| 30452943 | | 2 | 1 | 1 |
| 30453202 | | 2 | 1 | 1 |
| 30453211 | | 2 | 1 | 1 |
| 30453229 | | 2 | 2 | 1 |
| 30453351 | | 1 | 1 | 1 |
| 30453605 | | 2 | 1 | 1 |
| 30453606 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30449470 | just as strong as name-brand pain relievers |
| 30449518 | It is a pain reliever & fever reducer |
| 30449721 | 150 rapid relief capletts |
| 30449733 | I will be buying the rite aid brand of 500 mg acetaminophen tablets |
| | |
| 30450699 | Not for households with young kids , rapid release 500 mg actual size |
| 30450939 | Extra strength and it works fast |
| 30451018 | Pain reliever, extra strength, fast release. Not good for households with young children |
| 30451120 | Its not in a box which i like because it does waste any material that I'm going to throw away anyways. I like the color of the tablet. The dual color makes it seem like it does multiple things. I also like that i can see the tablets and that its in a clear container. Sort of like "we got nothing to hide" |
| | |
| 30451135 | it is a strong pain reliever not good for adults and not for children. |
| 30451149 | The color red is used as an attractant. With little resemblance to the tylenol brand. They make it clear that it is "rapid release" by repeating it couple of times. It says |
| 30451152 | Extra strength pain relief in a short period of time |
| 30451505 | Extra strength |
| 30451546 | That it is strong,500mg, that it is in a gelcap, and that it should be stored away from where children can get it. |
| 30451680 | It's extra strength ,500mg., easy open cap, does not contain aspirin, 150 gelcaps. |
| 30451716 | It takes away pain and reduces fever and is easy to open |
| 30451920 | It is a good store brand. |
| 30452943 | Comparable to TylenolRapid Release |
| 30453202 | Itâ€™s an alternative to Tylenol rapid release gels. Easy to open bottle |
| | |
| 30453211 | UrgencyMedical because of the blueQuick activation capsuleA little threatening because of a large sizeEase of opening because of finger friendly top. |
| 30453229 | Not for household with young children fornosin |
| 30453351 | It is not for children, nor house holds with children. It is comparable to extra strrngth Tylenol and is 500 mg acetaminophen. Plus its good for pain and fever relief |
| | |
| 30453605 | Extra strength pain relief |
| 30453606 | Pain relief |

| RespondentID | Q16 |
|---|---|
| 30449470 | easy to open, large gelcap count |
| 30449518 | Keep away from young children |
| 30449721 | Pain relief |
| 30449733 | Itâ€™s compared to the ingredients in extra strength Tylenol rapid release tablets |
| 30450699 | Easy open |
| 30450939 | compares to a well known brand |
| 30451018 | Rite aid brand, 150 capsules, quick release |
| 30451120 | 500 mg stands out to me. i would purchase based on that. also the tablets seem small enough |
| 30451135 | that this is easy to open bottled so be careful so that children won't be able to take them by accident |
| 30451149 | No |
| 30451152 | I would take this |
| 30451505 | None |
| 30451546 | it comparesto tylenol |
| 30451680 | Not for households with young children |
| 30451716 | It gives me new information about where the brand is from |
| 30451920 | It is awesome for pain relief |
| 30452943 | No |
| 30453202 | No |
| 30453211 | I thought it was Tylenol which I trust |
| 30453229 | Easy open |
| 30453351 | There is 150 rapid releases gel cap |
| 30453605 | Easy open |
| 30453606 | Is acetaminophen |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30449470 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 30449518 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30449721 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30449733 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30450699 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30450939 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30451018 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451120 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451135 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451149 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451152 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30451505 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30451546 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451680 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30451716 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30451920 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30452943 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30453202 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30453211 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30453229 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30453351 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30453605 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30453606 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30449470 | |
| 30449518 | |
| 30449721 | |
| 30449733 | |
| | |
| 30450699 | |
| 30450939 | |
| 30451018 | |
| 30451120 | |
| | |
| 30451135 | |
| 30451149 | |
| 30451152 | |
| 30451505 | |
| 30451546 | |
| 30451680 | |
| 30451716 | |
| 30451920 | |
| 30452943 | |
| 30453202 | |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | |
| | |
| 30453605 | |
| 30453606 | |

| RespondentID | Q18 |
|---|---|
| 30449470 | |
| 30449518 | It starts working fast |
| 30449721 | work to relieve symptoms quickly |
| 30449733 | |
| | |
| 30450699 | Means it's gonna work fast |
| 30450939 | That it works rapidly in your bloodstream |
| 30451018 | It quickly is released into your body. Fast acting. Not needing to wait a long time for the drug to take into effect. |
| 30451120 | The gelcap release the acetaminophen quickly into your body for fast action |
| | |
| 30451135 | that this is an effective pain reliever. |
| 30451149 | Gets into the blood stream quicker? |
| 30451152 | That it begins to act quickly |
| 30451505 | |
| 30451546 | That it gets to the problem quickley |
| 30451680 | |
| 30451716 | that quickly removes the pain since it dissolves quickly in the stomach |
| 30451920 | Pa0in relief is awesome! |
| 30452943 | Quick absorption time so it relieves pain faster |
| 30453202 | |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | Rapid release means its starts right awsy at once. It comes fast to people rather than consistent over time. |
| | |
| 30453605 | It works fast |
| 30453606 | |

| RespondentID | Q19 |
|---|---|
| 30449470 | |
| 30449518 | They compare to the brand Tylenol |
| 30449721 | none |
| 30449733 | |
| | |
| 30450699 | II be out of pain faster |
| 30450939 | no |
| 30451018 | Extra strength? |
| 30451120 | n/a |
| | |
| 30451135 | that once you take this gelcap, your pain will be gone soon |
| 30451149 | No |
| 30451152 | I would purchase this |
| 30451505 | |
| 30451546 | not that I can think of |
| 30451680 | |
| 30451716 | quick action |
| 30451920 | Great paun relief. |
| 30452943 | No |
| 30453202 | |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | Its fast release of asprin. |
| | |
| 30453605 | 150 gel tabs |
| 30453606 | |

| RespondentID | Q20 |
|---|---|
| 30449470 | |
| 30449518 | |
| 30449721 | works fast to provide relief |
| 30449733 | That I should feel this product faster than the regular release tablets. |
| | |
| 30450699 | The same thing |
| 30450939 | that it works rapidly |
| 30451018 | Releases the drug quickly into your body |
| 30451120 | It means that it will start working fast and i won't have to wait long for the effects |
| | |
| 30451135 | it will be in effect soon |
| 30451149 | The time for the pill to take in effect |
| 30451152 | That the pain release would be quick |
| 30451505 | |
| 30451546 | That it gets into your system quickley |
| 30451680 | That it resolves quicker in your stomach then tablets which means faster pain relief |
| 30451716 | quick action |
| 30451920 | Awesome pain relief |
| 30452943 | Quick absorption time so it relieves pain faster |
| 30453202 | Works fast |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | Rapid release mesns it is not time release. It all comes at one time and it is rspid . |
| | |
| 30453605 | Fast reacting |
| 30453606 | |

| RespondentID | Q21 |
|---|---|
| 30449470 | |
| 30449518 | |
| 30449721 | none |
| 30449733 | Non |
| | |
| 30450699 | No |
| 30450939 | no |
| 30451018 | No |
| 30451120 | It will release the product into my body more quickly so i can get pain relief |
| | |
| 30451135 | tha's all |
| 30451149 | No |
| 30451152 | I would purchase |
| 30451505 | |
| 30451546 | no |
| 30451680 | Also means quicker fever relief. |
| 30451716 | quick action |
| 30451920 | Huh...I already said good |
| 30452943 | No |
| 30453202 | No |
| | |
| 30453211 | |
| 30453229 | |
| 30453351 | None |
| | |
| 30453605 | Actual size |
| 30453606 | |

**RespondentID**
30449470
30449518
30449721
30449733

30450699
30450939
30451018
30451120

30451135
30451149
30451152
30451505
30451546
30451680
30451716
30451920
30452943
30453202

30453211
30453229
30453351

30453605
30453606

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 11/25/2020 10:09 | 11/25/2020 10:30 | 70 | 1 | 2 | 4357 | 2 | 70 | | 5 | 4 | 95338 | 0 | 0 | 0 | 0 | 0 |
| 30454234 | 11/25/2020 13:16 | 11/25/2020 13:23 | 38 | 1 | 4 | 7654 | 1 | 38 | | 5 | 4 | 90046 | 0 | 0 | 0 | 0 | 0 |
| 30454289 | 11/25/2020 13:55 | 11/25/2020 14:22 | 51 | 1 | 4 | 8252 | 1 | 51 | | 5 | 4 | 93550 | 0 | 0 | 0 | 0 | 0 |
| 30454356 | 11/25/2020 15:09 | 11/25/2020 15:19 | 33 | 1 | 2 | 6530 | 2 | 33 | | 5 | 4 | 93306 | 0 | 0 | 0 | 0 | 0 |
| 30454719 | 11/25/2020 16:30 | 11/25/2020 16:33 | | 1 | 2 | 1171 | 2 | 28 | | 5 | 4 | 92252 | 0 | 0 | 0 | 0 | 0 |
| 30454795 | 11/25/2020 16:34 | 11/25/2020 16:43 | | 1 | 4 | 1909 | 2 | 33 | | 5 | 4 | 95132 | 0 | 0 | 0 | 0 | 0 |
| 30455318 | 11/25/2020 17:22 | 11/25/2020 17:39 | | 1 | 3 | 9355 | 1 | 35 | | 5 | 4 | 90003 | 0 | 0 | 0 | 0 | 0 |
| 30455587 | 11/25/2020 17:49 | 11/25/2020 17:58 | | 1 | 4 | 4466 | 2 | 45 | | 5 | 4 | 94577 | 0 | 0 | 0 | 0 | 0 |
| 30456727 | 11/25/2020 19:58 | 11/25/2020 20:08 | 28 | 1 | 4 | 5160 | 1 | 28 | | 5 | 4 | 92701 | 0 | 0 | 0 | 0 | 0 |
| 30457041 | 11/25/2020 20:34 | 11/25/2020 20:46 | 44 | 1 | 1 | 7609 | 1 | 44 | | 5 | 4 | 92231 | 0 | 0 | 0 | 0 | 0 |
| 30457841 | 11/25/2020 23:40 | 11/25/2020 23:52 | 49 | 1 | 4 | 3754 | 2 | 49 | | 5 | 4 | 91007 | 0 | 0 | 0 | 0 | 0 |
| 30458064 | 11/26/2020 0:25 | 11/26/2020 0:30 | 28 | 1 | 4 | 4719 | 2 | 28 | | 5 | 4 | 93710 | 0 | 0 | 0 | 0 | 0 |
| 30458131 | 11/26/2020 0:32 | 11/26/2020 0:36 | 30 | 1 | 2 | 5952 | 2 | 30 | | 5 | 4 | 94804 | 0 | 0 | 0 | 0 | 0 |
| 30460966 | 11/26/2020 11:42 | 11/26/2020 11:54 | 28 | 1 | 4 | 1419 | 2 | 28 | | 5 | 4 | 95032 | 0 | 0 | 0 | 0 | 0 |
| 30461121 | 11/26/2020 12:42 | 11/26/2020 12:49 | 33 | 1 | 2 | 1544 | 2 | 33 | | 5 | 4 | 92101 | 0 | 0 | 0 | 0 | 0 |
| 30461240 | 11/26/2020 13:26 | 11/26/2020 13:34 | 38 | 1 | 4 | 9379 | 1 | 38 | | 5 | 4 | 92025 | 0 | 0 | 0 | 0 | 0 |
| 30462570 | 11/26/2020 17:24 | 11/26/2020 17:29 | 34 | 1 | 4 | 8862 | 2 | 34 | | 5 | 4 | 95315 | 0 | 0 | 0 | 0 | 0 |
| 30462672 | 11/26/2020 17:59 | 11/26/2020 18:12 | 58 | 1 | 4 | 2990 | 2 | 58 | | 5 | 4 | 93309 | 0 | 0 | 0 | 0 | 0 |
| 30462806 | 11/26/2020 18:42 | 11/26/2020 18:50 | 62 | 1 | 4 | 7602 | 2 | 63 | | 5 | 4 | 94044 | 0 | 0 | 0 | 0 | 0 |
| 30463353 | 11/26/2020 21:35 | 11/26/2020 21:42 | 40 | 1 | 4 | 4280 | 1 | 40 | | 5 | 4 | 92530 | 0 | 0 | 0 | 0 | 0 |
| 30464186 | 11/27/2020 3:56 | 11/27/2020 4:29 | 38 | 1 | 4 | 2128 | 2 | 38 | | 5 | 4 | 93703 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30454234 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30454289 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30454356 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 30454719 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30454795 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30455318 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30455587 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30456727 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30457041 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30457841 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30458064 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 30458131 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30460966 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30461121 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30461240 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30462570 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30462672 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30462806 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30463353 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30464186 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30454234 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30454289 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30454356 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30454719 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30454795 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30455318 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30455587 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30456727 | 1 | 0 | 0 | 0 | | | | | | | | | | | |
| 30457041 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30457841 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30458064 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30458131 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30460966 | 1 | 1 | 0 | 0 | Excedrin Migrane | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30461121 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 |
| 30461240 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30462570 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30462672 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30462806 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30463353 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30464186 | 0 | 0 | 0 | 0 | | | | | | | | | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30454234 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30454289 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30454356 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 30454719 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30454795 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30455318 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30455587 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30456727 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30457041 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30457841 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30458064 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30458131 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30460966 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30461121 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30461240 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30462570 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30462672 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30462806 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30463353 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30464186 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30454234 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 |
| 30454289 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30454356 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30454719 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30454795 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30455318 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30455587 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30456727 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30457041 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30457841 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30458064 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Excedrin | 1 | 1 | 1 | 1 | 0 |
| 30458131 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30460966 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30461121 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30461240 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30462570 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30462672 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30462806 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 |
| 30463353 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30464186 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | | | | | | | | | | | | | | | | |
| 30454234 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30454289 | 1 | 0 | Target | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30454356 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30454719 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30454795 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30455318 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30455587 | | | | | | | | | | | | | | | | |
| 30456727 | | | | | | | | | | | | | | | | |
| 30457041 | | | | | | | | | | | | | | | | |
| 30457841 | | | | | | | | | | | | | | | | |
| 30458064 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30458131 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30460966 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30461121 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30461240 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30462570 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30462672 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30462806 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30463353 | | | | | | | | | | | | | | | | |
| 30464186 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | | 1 | 4 | | | | | | | | | | |
| 30454234 | | 1 | 2 | 3 | 1 | 1 | | | | 3 | 2 | | |
| 30454289 | | 2 | | | | | | | | | | | |
| 30454356 | | 2 | | | | | | | | | | | |
| 30454719 | | 1 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 |
| 30454795 | | 2 | | | | | | | | | | | |
| 30455318 | | 2 | | | | | | | | | | | |
| 30455587 | | 1 | 2 | 1 | 3 | 1 | | 2 | | 2 | 2 | 1 | |
| 30456727 | | 1 | 1 | 2 | | | 1 | | | 2 | | 2 | 1 |
| 30457041 | | 1 | 4 | 3 | | 12 | | | 4 | 7 | | | |
| 30457841 | | 1 | 1 | | 1 | | | | | 1 | | | |
| 30458064 | | 1 | 2 | | 1 | 3 | | | | | 2 | 5 | |
| 30458131 | | 2 | | | | | | | | | | | |
| 30460966 | | 2 | | | | | | | | | | | |
| 30461121 | | 2 | | | | | | | | | | | |
| 30461240 | | 2 | | | | | | | | | | | |
| 30462570 | | 1 | 4 | 2 | 4 | 3 | 3 | | | 3 | 5 | 2 | 3 |
| 30462672 | | 2 | | | | | | | | | | | |
| 30462806 | | 1 | 2 | 2 | | | 1 | | | | | | |
| 30463353 | | 1 | 4 | | 8 | | | | | | 4 | | |
| 30464186 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30453983 | | Acetaminophen is the only OTC that helps me with the pain I get in my mouth every few days. Have been seen by both dentist & specialists about it. No diagnose forthcoming. The gel caps work faster most of the time. | no | 0 | 0 |
| 30454234 | | Fast acting and cheaper but with same ingredients as competitors | Convenience | 1 | 0 |
| 30454289 | | | | | |
| 30454356 | | | | | |
| 30454719 | | I like how they are and I like the price for them. | Nothing else. | 0 | 0 |
| 30454795 | | | | | |
| 30455318 | | | | | |
| 30455587 | | More economic | No | 0 | 1 |
| 30456727 | | Because I was feeling the same symptoms and decided to relieve those symptoms | No | 1 | 0 |
| 30457041 | | Because they offer good quality product which quickly and effectively remove aches and pain. | for good price | 1 | 1 |
| 30457841 | | Price | Price | 0 | 0 |
| 30458064 | | It was the better and cheaper option for me at the time. | No | 0 | 1 |
| 30458131 | | | | | |
| 30460966 | | | | | |
| 30461121 | | | | | |
| 30461240 | | | | | |
| 30462570 | | I feel like they are easier to swallow than the hard pills | It was on sale | 0 | 0 |
| 30462672 | | | | | |
| 30462806 | | | | | |
| 30463353 | | Price low | Convenient | 0 | 0 |
| 30464186 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30454234 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30454289 | | | | | | | | | | | | | | |
| 30454356 | | | | | | | | | | | | | | |
| 30454719 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30454795 | | | | | | | | | | | | | | |
| 30455318 | | | | | | | | | | | | | | |
| 30455587 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30456727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30457041 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30457841 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30458064 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30458131 | | | | | | | | | | | | | | |
| 30460966 | | | | | | | | | | | | | | |
| 30461121 | | | | | | | | | | | | | | |
| 30461240 | | | | | | | | | | | | | | |
| 30462570 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 30462672 | | | | | | | | | | | | | | |
| 30462806 | | | | | | | | | | | | | | |
| 30463353 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30464186 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify They worked |
|---|---|---|---|---|---|---|---|---|
| 30453983 | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 30454234 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30454289 | | | | | | | | |
| 30454356 | | | | | | | | |
| 30454719 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30454795 | | | | | | | | |
| 30455318 | | | | | | | | |
| 30455587 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30456727 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30457041 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30457841 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30458064 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30458131 | | | | | | | | |
| 30460966 | | | | | | | | |
| 30461121 | | | | | | | | |
| 30461240 | | | | | | | | |
| 30462570 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30462672 | | | | | | | | |
| 30462806 | | | | | | | | |
| 30463353 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30464186 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30453983 | | |
| | | |
| 30454234 | Ingredients and directions were clear | No |
| | | |
| 30454289 | | |
| 30454356 | | |
| 30454719 | | |
| 30454795 | | |
| 30455318 | | |
| 30455587 | | |
| 30456727 | Na | No |
| | | |
| 30457041 | contain all information such as elements of medicine and trade mark | price lebel |
| | | |
| 30457841 | | |
| 30458064 | | |
| | | |
| 30458131 | | |
| 30460966 | | |
| 30461121 | | |
| 30461240 | | |
| 30462570 | | |
| | | |
| 30462672 | | |
| 30462806 | | |
| 30463353 | | |
| 30464186 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30453983 | When I started getting the pain in my mouth I experimented with various types of OTC pain relievers. Acetaminophen was the only one that actually helped. That is what I meant about "the way the product works". Unfortunately in the last few months acetaminophen hasn't been working as well anymore. | no |
| 30454234 | | |
| 30454289 | | |
| 30454356 | | |
| 30454719 | | |
| 30454795 | | |
| 30455318 | | |
| 30455587 | | |
| 30456727 | It relieves pain | Non |
| 30457041 | | |
| 30457841 | | |
| 30458064 | | |
| 30458131 | | |
| 30460966 | | |
| 30461121 | | |
| 30461240 | | |
| 30462570 | | |
| 30462672 | | |
| 30462806 | | |
| 30463353 | | |
| 30464186 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30453983 | | | 1 |
| 30454234 | | | 1 |
| 30454289 | | | |
| 30454356 | | | |
| 30454719 | | | 2 |
| 30454795 | | | |
| 30455318 | | | |
| 30455587 | | | 1 |
| 30456727 | Non | No | 2 |
| 30457041 | | | 2 |
| 30457841 | | | 2 |
| 30458064 | | | 1 |
| 30458131 | | | |
| 30460966 | | | |
| 30461121 | | | |
| 30461240 | | | |
| 30462570 | | | 1 |
| 30462672 | | | |
| 30462806 | | | |
| 30463353 | | | 1 |
| 30464186 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30453983 | Not just consider. I bought them. Ibuprofen, Aleve, Aspirin, Excederin. I tried them all, but only Tylonal worked. | |
| 30454234 | Excedrin | |
| 30454289 | | |
| 30454356 | | I like the price and I like how they are PM |
| 30454719 | | |
| 30454795 | | |
| 30455318 | | |
| 30455587 | Taylno | |
| 30456727 | | Non |
| 30457041 | | |
| 30457841 | | |
| 30458064 | Aleve and Tylenol | |
| 30458131 | | |
| 30460966 | | |
| 30461121 | | |
| 30461240 | | |
| 30462570 | Other gel caps | The price and its easier to take |
| 30462672 | | |
| 30462806 | | On sale |
| 30463353 | Motrin Aleve | |
| 30464186 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30453983 | | | | | | | | | |
| 30454234 | | | | | | | | | |
| 30454289 | | | | | | | | | |
| 30454356 | None | | | | | | | | |
| 30454719 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 30454795 | | | | | | | | | |
| 30455318 | | | | | | | | | |
| 30455587 | | | | | | | | | |
| 30456727 | None | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30457041 | | | | | | | | | |
| 30457841 | | | | | | | | | |
| 30458064 | | | | | | | | | |
| 30458131 | | | | | | | | | |
| 30460966 | | | | | | | | | |
| 30461121 | | | | | | | | | |
| 30461240 | | | | | | | | | |
| 30462570 | No | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30462672 | | | | | | | | | |
| 30462806 | Same as others | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30463353 | | | | | | | | | |
| 30464186 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | | | | | | | | | | | | | | |
| 30454234 | | | | | | | | | | | | | | |
| 30454289 | | | | | | | | | | | | | | |
| 30454356 | | | | | | | | | | | | | | |
| 30454719 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30454795 | | | | | | | | | | | | | | |
| 30455318 | | | | | | | | | | | | | | |
| 30455587 | | | | | | | | | | | | | | |
| 30456727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30457041 | | | | | | | | | | | | | | |
| 30457841 | | | | | | | | | | | | | | |
| 30458064 | | | | | | | | | | | | | | |
| 30458131 | | | | | | | | | | | | | | |
| 30460966 | | | | | | | | | | | | | | |
| 30461121 | | | | | | | | | | | | | | |
| 30461240 | | | | | | | | | | | | | | |
| 30462570 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30462672 | | | | | | | | | | | | | | |
| 30462806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30463353 | | | | | | | | | | | | | | |
| 30464186 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30453983 | | | | |
| 30454234 | | | | |
| 30454289 | | | | |
| 30454356 | | | | |
| 30454719 | 0 | | | None |
| 30454795 | | | | |
| 30455318 | | | | |
| 30455587 | | | | |
| 30456727 | 1 | | | |
| 30457041 | | | | |
| 30457841 | | | | |
| 30458064 | | | | |
| 30458131 | | | | |
| 30460966 | | | | |
| 30461121 | | | | |
| 30461240 | | | | |
| 30462570 | 0 | | | |
| 30462672 | | | | |
| 30462806 | 0 | | | |
| 30463353 | | | | |
| 30464186 | | | I think that overall they are good | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30453983 | | | |
| | | | |
| 30454234 | | | |
| | | | |
| 30454289 | | | |
| 30454356 | | | |
| 30454719 | I like the item and what they offer. | Nothing else. | |
| 30454795 | | | |
| 30455318 | | | |
| 30455587 | | | |
| 30456727 | | | |
| | | | |
| 30457041 | | | |
| | | | |
| 30457841 | | | |
| 30458064 | | | |
| | | | |
| 30458131 | | | |
| 30460966 | | | |
| 30461121 | | | |
| 30461240 | | | |
| 30462570 | | | |
| | | | |
| 30462672 | | | |
| 30462806 | | | |
| 30463353 | | | |
| 30464186 | | | |



| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30453983 | | |
| 30454234 | | |
| 30454289 | | |
| 30454356 | | |
| 30454719 | | 2 |
| 30454795 | | |
| 30455318 | | |
| 30455587 | | |
| 30456727 | | 2 |
| 30457041 | | |
| 30457841 | | |
| 30458064 | | |
| 30458131 | | |
| 30460966 | | |
| 30461121 | | |
| 30461240 | | |
| 30462570 | | 2 |
| 30462672 | | |
| 30462806 | | 1 |
| 30463353 | | |
| 30464186 | | |

| RespondentID | Q12_2 |
|---|---|
| 30453983 | |
| 30454234 | |
| 30454289 | |
| 30454356 | |
| 30454719 | |
| 30454795 | |
| 30455318 | |
| 30455587 | |
| 30456727 | |
| 30457041 | |
| 30457841 | |
| 30458064 | |
| 30458131 | |
| 30460966 | |
| 30461121 | |
| 30461240 | |
| 30462570 | Motrin |
| 30462672 | |
| 30462806 | |
| 30463353 | |
| 30464186 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30453983 | 1 | | | | |
| 30454234 | | | | | |
| 30454289 | 1 | | | | |
| 30454356 | | 1 | | | |
| 30454719 | 1 | | | | |
| 30454795 | | | | | |
| 30455318 | | | | | |
| 30455587 | | | | | |
| 30456727 | | 1 | | | |
| 30457041 | | 1 | 1 | 1 | |
| 30457841 | | | | | |
| 30458064 | | | | | |
| 30458131 | | 1 | | | |
| 30460966 | 1 | 1 | | | |
| 30461121 | | | | | |
| 30461240 | 1 | 1 | | | |
| 30462570 | | | | | |
| 30462672 | | | | | |
| 30462806 | | 1 | | | |
| 30463353 | | 1 | | | |
| 30464186 | 1 | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30453983 | | | | | |
| 30454234 | | | | | |
| 30454289 | | | | | |
| 30454356 | | | | | |
| 30454719 | | | | | |
| 30454795 | | | | | |
| 30455318 | | | | | |
| 30455587 | | | | | |
| 30456727 | | | | | |
| 30457041 | | | | | |
| 30457841 | | | | | |
| 30458064 | | | | | |
| 30458131 | | | | | |
| 30460966 | | | | | |
| 30461121 | | | | | |
| 30461240 | | | | | |
| 30462570 | | | | | |
| 30462672 | | | | | |
| 30462806 | | | | | |
| 30463353 | | | | | |
| 30464186 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30453983 | | 2 | 1 | 1 |
| 30454234 | | 1 | 1 | 1 |
| 30454289 | | | 2 | 1 |
| 30454356 | | | 1 | 1 |
| 30454719 | | 2 | 1 | 1 |
| 30454795 | | | 2 | 1 |
| 30455318 | | | 2 | 1 |
| 30455587 | | 1 | 1 | 1 |
| 30456727 | | 1 | 1 | 1 |
| 30457041 | | 2 | 1 | 1 |
| 30457841 | | 2 | 1 | 1 |
| 30458064 | | 1 | 1 | 1 |
| 30458131 | | | 2 | 1 |
| 30460966 | | | 1 | 1 |
| 30461121 | | | 1 | 1 |
| 30461240 | | | 2 | 1 |
| 30462570 | | 1 | 1 | 1 |
| 30462672 | | | 2 | 1 |
| 30462806 | | 1 | 1 | 1 |
| 30463353 | | 2 | 1 | 1 |
| 30464186 | | | 2 | 1 |

| RespondentID | Q15 |
|---|---|
| 30453983 | What it is, the dose per gel cap, that they are gel caps, the number of caps in the bottle, the actual size of the gel cap, that it doesn't contain any aspirin, that is good for pain relief & reducing fevers. |
| 30454234 | Compare to ingredients in Tylenol. Extra strength, rapid release, contains no aspirin |
| 30454289 | Extra strength pain relief in a gelcapcomparable to Tylenol |
| 30454356 | The message to keep out of reach of children and that they are for fast relief |
| 30454719 | I think that it is good overall |
| 30454795 | Pain reliever which is aspirin free and also reduces fever |
| 30455318 | Pain relief drug which is very unique and special |
| 30455587 | Pain reliver |
| 30456727 | Extra strength pain relief |
| 30457041 | about medical instruction |
| 30457841 | Volume, value |
| 30458064 | Cheap and works quick |
| 30458131 | pain relieving and simple |
| 30460966 | Generic extra strength Tylenol same product for reduced price |
| 30461121 | Pain relief |
| 30461240 | Generic tylenol. Extra strength headache medication |
| 30462570 | It is comparable to tylenol |
| 30462672 | Extra StrengthPain reliever500mg |
| 30462806 | Rapid release |
| 30463353 | Inexpensive pain relief |
| 30464186 | The package labels conveys many important information.  It mentions that the main ingredient included in this acetaminophen medicine product is a higher strength ace |

| RespondentID | Q16 |
|---|---|
| 30453983 | no |
| 30454234 | Pain reliever/fever reducer |
| 30454289 | Same as TylenolEasy open cap |
| 30454356 | They are not aspirin |
| 30454719 | Nothing else. |
| 30454795 | It is not for children. Had extra strength. |
| 30455318 | There is none again |
| 30455587 | Acetaminophen |
| 30456727 | Not for a household with young children |
| 30457041 | about medicine advantages |
| 30457841 | Convenient |
| 30458064 | No |
| 30458131 | for older households |
| 30460966 | Not really |
| 30461121 | cluttered label, could be more clear |
| 30461240 | Extra strength. Blue and red stick out well. |
| 30462570 | For pin and fever |
| 30462672 | 150 Gelcaps |
| 30462806 | The color and picture |
| 30463353 | Easy open bottle. Could be dangerous for kids |
| 30464186 | It mentions the real, actual size of the gel cap pill and shows a picture of the gel cap. |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453983 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30454234 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30454289 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30454356 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30454719 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30454795 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30455318 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30455587 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30456727 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30457041 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30457841 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30458064 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30458131 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30460966 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30461121 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30461240 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30462570 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30462672 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 30462806 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30463353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30464186 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30453983 | |
| 30454234 | |
| 30454289 | |
| 30454356 | |
| 30454719 | |
| 30454795 | |
| 30455318 | |
| 30455587 | |
| 30456727 | |
| 30457041 | |
| 30457841 | |
| 30458064 | |
| 30458131 | |
| 30460966 | |
| 30461121 | |
| 30461240 | |
| 30462570 | |
| 30462672 | |
| 30462806 | |
| 30463353 | |
| 30464186 | |

| RespondentID | Q18 |
|---|---|
| 30453983 | A normal tablet seems to take about a half an hour to start working. A gelcap seems to take a little less time to start working. |
| 30454234 | Works in your system rapidly |
| 30454289 | That means the gelcap works quicker than a traditional tabletIt doesnâ€™t take as long to break down and go through your system. That provides quicker relief |
| 30454356 | It means the same as rapid release |
| 30454719 | |
| 30454795 | Quick action |
| 30455318 | Its means that it heal fast |
| 30455587 | Works faster |
| 30456727 | |
| 30457041 | because it's work fast to release pain |
| 30457841 | |
| 30458064 | That it will work quick for when Iâ€™m in pain |
| 30458131 | |
| 30460966 | |
| 30461121 | Acts fast to help with pain relief |
| 30461240 | |
| 30462570 | |
| 30462672 | |
| 30462806 | |
| 30463353 | |
| 30464186 | It conveys to me that this product has the innovative capability to distribute it's fast absorbing medicinal properties throughout the body (in a very quick and efficient m: |

| RespondentID | Q19 |
|---|---|
| 30453983 | no |
| 30454234 | No |
| 30454289 | The package is redTylenol packaging is red |
| 30454356 | They are big enough for children to choke on |
| 30454719 | |
| 30454795 | It is from Rite Aid |
| 30455318 | There is none |
| 30455587 | No |
| 30456727 | |
| 30457041 | none |
| 30457841 | |
| 30458064 | No |
| 30458131 | |
| 30460966 | |
| 30461121 | Font could be more bold. It seems a bit cluttered and not as clear as the label could be. I often see "as compared to..." on store brand labels. |
| 30461240 | |
| 30462570 | |
| 30462672 | |
| 30462806 | |
| 30463353 | |
| 30464186 | It releases acetaminophen quickly, faster than other non rapid release acetaminophen gel cap medicine products. |

| RespondentID | Q20 |
|---|---|
| 30453983 | Asked & answered already. |
| 30454234 | Works fast |
| 30454289 | The gel caps break down quicker releasing faster rosin relief than a traditional tablet |
| 30454356 | They work fast |
| 30454719 | |
| 30454795 | It starts working quickly on the pain or fever |
| 30455318 | It work fast and accurate |
| 30455587 | Works faster |
| 30456727 | Fast acting |
| 30457041 | |
| 30457841 | |
| 30458064 | |
| 30458131 | rapid comfort |
| 30460966 | It means the product disolves quickly in your body and is absorbed so that the medicines works fast and your pain is relieved quickly |
| 30461121 | dissolves quick to act fast |
| 30461240 | Works as quickly as possible |
| 30462570 | |
| 30462672 | |
| 30462806 | It gets into your system faster |
| 30463353 | |
| 30464186 | This conveys that this medicine has the innovative capability and special advantage (over other non rapid release acetaminophen gel cap medicine products), to quickly |

| RespondentID | Q21 |
|---|---|
| 30453983 | no |
| 30454234 | No |
| 30454289 | No |
| 30454356 | They are extra streghth |
| 30454719 | |
| 30454795 | It contains 150 tablets |
| 30455318 | There no other comment again |
| 30455587 | No |
| 30456727 | No |
| 30457041 | |
| 30457841 | |
| 30458064 | |
| 30458131 | no |
| 30460966 | Nope |
| 30461121 | no |
| 30461240 | Blue and red packaging sticks out well |
| 30462570 | |
| 30462672 | |
| 30462806 | No |
| 30463353 | |
| 30464186 | It contains a very high amount of acetaminophen which is more efficacious than regular dose acetaminophen.  This conveys that this acetaminophen will have a bigger a |

**RespondentID**
30453983

30454234

30454289
30454356
30454719
30454795
30453318
30455587
30456727

30457041

30457841
30458064

30458131
30460966
30461121
30461240
30462570

30462672
30462806
30463353
30464186

nd stronger impact on your body and can relieve your pain more quicker (than regular dose acetaminophen products).

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 11/27/2020 11:29 | 11/27/2020 11:35 | 40 | 1 | 2 | 1721 | 1 | 40 | | 5 | 4 | 91607 | 0 | 1 | 0 | 0 | 1 |
| 30465675 | 11/27/2020 15:12 | 11/27/2020 15:18 | 18 | 1 | 4 | 6891 | 1 | 18 | | 5 | 4 | 91945 | 0 | 0 | 0 | 0 | 0 |
| 30465987 | 11/27/2020 17:07 | 11/27/2020 17:11 | 21 | 1 | 2 | 1672 | 1 | 21 | | 5 | 4 | 90272 | 0 | 0 | 0 | 0 | 0 |
| 30467716 | 11/27/2020 23:34 | 11/27/2020 23:39 | 24 | 1 | 2 | 5923 | 2 | 24 | | 5 | 4 | 92614 | 0 | 0 | 0 | 0 | 0 |
| 30468184 | 11/28/2020 2:59 | 11/28/2020 3:08 | 21 | 1 | 2 | 7842 | 2 | 21 | | 5 | 4 | 92655 | 0 | 0 | 0 | 0 | 0 |
| 30473344 | 11/29/2020 0:31 | 11/29/2020 0:40 | 37 | 1 | 2 | 6508 | 2 | 37 | | 5 | 4 | 92320 | 0 | 0 | 0 | 0 | 0 |
| 30474150 | 11/29/2020 5:14 | 11/29/2020 5:20 | 18 | 1 | 4 | 7744 | 2 | 19 | | 5 | 4 | 92243 | 0 | 0 | 0 | 0 | 0 |
| 30475256 | 11/29/2020 13:08 | 11/29/2020 13:27 | 40 | 1 | 4 | 7915 | 1 | 40 | | 5 | 4 | 90275 | 0 | 0 | 0 | 0 | 0 |
| 30475860 | 11/29/2020 17:36 | 11/29/2020 17:45 | 23 | 1 | 4 | 9611 | 2 | 23 | | 5 | 4 | 92225 | 0 | 0 | 0 | 0 | 0 |
| 30475966 | 11/29/2020 18:42 | 11/29/2020 18:56 | 35 | 1 | 4 | 5161 | 2 | 35 | | 5 | 4 | 95501 | 0 | 0 | 0 | 0 | 0 |
| 30476033 | 11/29/2020 19:32 | 11/29/2020 19:43 | 39 | 1 | 3 | 6350 | 2 | 39 | | 5 | 4 | 92154 | 0 | 0 | 0 | 0 | 0 |
| 30476139 | 11/29/2020 20:59 | 11/29/2020 21:18 | 20 | 1 | 4 | 6379 | 2 | 20 | | 5 | 4 | 94546 | 0 | 0 | 0 | 0 | 0 |
| 30476290 | 11/29/2020 23:15 | 11/29/2020 23:41 | 55 | 1 | 4 | 1782 | 2 | 55 | | 5 | 4 | 95633 | 0 | 0 | 0 | 0 | 0 |
| 30476393 | 11/30/2020 0:30 | 11/30/2020 0:36 | 42 | 1 | 4 | 5758 | 2 | 42 | | 5 | 4 | 92307 | 0 | 0 | 0 | 0 | 0 |
| 30477385 | 11/30/2020 11:46 | 11/30/2020 11:58 | 44 | 1 | 4 | 3831 | 2 | 44 | | 5 | 4 | 91709 | 0 | 0 | 0 | 0 | 0 |
| 30477776 | 11/30/2020 14:26 | 11/30/2020 14:30 | 18 | 1 | 4 | 4178 | 2 | 18 | | 5 | 4 | 91786 | 0 | 0 | 0 | 0 | 0 |
| 30479030 | 11/30/2020 18:36 | 11/30/2020 19:09 | 43 | 1 | 1 | 8960 | 2 | 43 | | 5 | 4 | 91390 | 0 | 0 | 0 | 0 | 0 |
| 30479281 | 11/30/2020 19:07 | 11/30/2020 19:22 | 34 | 1 | 4 | 1888 | 1 | 34 | | 5 | 4 | 91601 | 0 | 0 | 0 | 0 | 0 |
| 30479312 | 11/30/2020 19:10 | 11/30/2020 20:42 | 45 | 1 | 4 | 4677 | 2 | 46 | | 5 | 4 | 92083 | 0 | 0 | 0 | 0 | 0 |
| 30479594 | 11/30/2020 19:37 | 11/30/2020 19:45 | 28 | 1 | 2 | 5635 | 1 | 28 | | 5 | 4 | 92399 | 0 | 0 | 0 | 0 | 0 |
| 30479756 | 11/30/2020 19:57 | 11/30/2020 20:06 | 31 | 1 | 2 | 4958 | 2 | 31 | | 5 | 4 | 90013 | 0 | 0 | 0 | 0 | 0 |
| 30480136 | 11/30/2020 21:01 | 11/30/2020 21:10 | 23 | 1 | 1 | 4210 | 1 | 23 | | 5 | 4 | 90028 | 0 | 0 | 0 | 0 | 0 |
| 30480170 | 11/30/2020 21:05 | 11/30/2020 21:09 | 21 | 1 | 1 | 7253 | 1 | 21 | | 44 | 3 | 78011 | 0 | 0 | 0 | 0 | 0 |
| 30480185 | 11/30/2020 21:05 | 11/30/2020 21:46 | 34 | 1 | 2 | 6396 | 1 | 34 | | 48 | 4 | 98101 | 0 | 0 | 0 | 0 | 0 |
| 30480194 | 11/30/2020 21:05 | 11/30/2020 21:26 | 32 | 1 | 2 | 9038 | 2 | 33 | | 23 | 2 | 49345 | 0 | 0 | 0 | 0 | 0 |
| 30480201 | 11/30/2020 21:05 | 11/30/2020 21:13 | 42 | 1 | 4 | 8611 | 1 | 42 | | 48 | 4 | 98258 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30465675 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30465987 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30467716 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30468184 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30473344 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 30474150 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30475256 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30475860 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30475966 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 30476033 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30476139 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30476290 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 30476393 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30477385 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30477776 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30479030 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30479281 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30479312 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30479594 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 30479756 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30480136 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30480170 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30480185 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 30480194 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 30480201 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30465675 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30465987 | 1 | 1 | 0 | 0 | Ibuprofen | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30467716 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30468184 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30473344 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30474150 | | | | | | | | | | | | | | | |
| 30475256 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30475860 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30475966 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30476033 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30476139 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30476290 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30476393 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30477385 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30477776 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30479030 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 1 |
| 30479281 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30479312 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30479594 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30479756 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30480136 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30480170 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30480185 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30480194 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30480201 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | | | | | | | | | | | | | 1 | 0 | 1 | 0 |
| 30465675 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30465987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30467716 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30468184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 |
| 30473344 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30474150 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30475256 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30475860 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30475966 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30476033 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30476139 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30476290 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30476393 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 30477385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30477776 | | | | | | | | | | | | | 1 | 0 | 0 | 0 |
| 30479030 | | | | | | | | | | | | | 1 | 0 | 1 | 0 |
| 30479281 | | | | | | | | | | | | Naproxen | 1 | 1 | 1 | 0 |
| 30479312 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 30479594 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30479756 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30480136 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30480170 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30480185 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480194 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30480201 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| 30465675 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30465987 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30467716 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 |
| 30468184 | 0 | 0 | | | | | | | | 0 | 0 | 0 | | | | | | |
| 30473344 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30474150 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30475256 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30475860 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30475966 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30476033 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 |
| 30476139 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 |
| 30476290 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30476393 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30477385 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30477776 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30479030 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30479281 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | 0 | 1 | 1 | 0 |
| 30479312 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30479594 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30479756 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30480136 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480170 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 |
| 30480185 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | |
| 30480194 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30480201 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30465675 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30465987 | | | | | | | | | | | | | | | | |
| 30467716 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30468184 | | | | | | | | | | | | | | | | |
| 30473344 | | | | | | | | | | | | | | | | |
| 30474150 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30475256 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30475860 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30475966 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30476033 | 0 | 0 | | | | | | | | | | | | | | |
| 30476139 | 0 | 0 | | | | | | | | | | | | | | |
| 30476290 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 30476393 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30477385 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30477776 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30479030 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30479281 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30479312 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30479594 | | | | | | | | | | | | | | | | |
| 30479756 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30480136 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30480170 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480185 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30480194 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30480201 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | | 2 | | | | | | | | | | | |
| 30465675 | | 2 | | | | | | | | | | | |
| 30465987 | | 1 | 6 | 5 | | | | | | | | | |
| 30467716 | | 2 | | | | | | | | | | | |
| 30468184 | | 1 | 1 | 1 | | | | | | | | | |
| 30473344 | | 1 | 5 | | 5 | | | | | | | 3 | |
| 30474150 | | 2 | | | | | | | | | | | |
| 30475256 | | 1 | 2 | 1 | 4 | | 1 | | | 3 | 1 | | 1 |
| 30475860 | | 2 | | | | | | | | | | | |
| 30475966 | | 1 | 20 | 12 | 10 | | | | | 4 | | 6 | |
| 30476033 | | 1 | 4 | 3 | 3 | | 1 | 3 | | 4 | | 3 | 3 |
| 30476139 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 2 | 15 | |
| 30476290 | | 1 | 15 | | 10 | | | | | | | 15 | 15 |
| 30476393 | | 1 | | | 6 | | 2 | | | 3 | | 7 | |
| 30477385 | | 2 | | | | | | | | | | | |
| 30477776 | | 2 | | | | | | | | | | | |
| 30479030 | | 2 | | | | | | | | | | | |
| 30479281 | | 2 | | | | | | | | | | | |
| 30479312 | | 2 | | | | | | | | | | | |
| 30479594 | | 1 | 3 | 7 | | | | | | | | 4 | |
| 30479756 | | 1 | 2 | | 4 | 4 | 1 | 3 | | 2 | | | |
| 30480136 | | 2 | | | | | | | | | | | |
| 30480170 | | 1 | 1 | 1 | 2 | | 1 | | | | | 1 | |
| 30480185 | | 1 | 4 | 7 | 5 | | 6 | 4 | | 8 | 6 | | |
| 30480194 | | 1 | 8 | 6 | | | | | 8 | 12 | | | 4 |
| 30480201 | | 1 | 20 | | 20 | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30464974 | | | | | |
| 30465675 | | | | | |
| 30465987 | | Pain | No | 0 | 0 |
| 30467716 | | | | | |
| 30468184 | | i am familiar with the brand | It has a reasonable price | 1 | 1 |
| 30473344 | | I got a good deal on them with my rewards program. | If a brand is not available then I am okay with purchasing the store brand. | 0 | 0 |
| 30474150 | | | | | |
| 30475256 | | Price | Mainly price | 0 | 0 |
| 30475860 | | | | | |
| 30475966 | | Because store brand works just as well and itâ€™s less expensive. Also it was bought because the gel caps work quicker. | Just the reasons I already said | 0 | 1 |
| 30476033 | | Price | Nope | 0 | 0 |
| 30476139 | | It was convenient. | It was affordable. | 0 | 0 |
| 30476290 | | Back and muscle pain from physical activity | No | 0 | 1 |
| 30476393 | | | | | |
| 30477385 | | | | | |
| 30477776 | | | | | |
| 30479030 | | | | | |
| 30479281 | | | | | |
| 30479312 | | | | | |
| 30479594 | | Body Aches at the time | it being at rite aid was convenient for me | 0 | 0 |
| 30479756 | | They are cheap and easy to swallow | It is close to my apartment | 0 | 0 |
| 30480136 | | | | | |
| 30480170 | | | | | |
| 30480185 | | Because It is very effective | I like the results when I have taken it | 0 | 1 |
| 30480194 | | I purchased thembecause i like the gelcaps, the are easy to take and dissolve quickly in my bloodstream. | no other reasons | 1 | 0 |
| 30480201 | | The price was cheaper then the brand name | Price was the main factor | 0 | 0 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | | | | | | | | | | | | | | |
| 30465675 | | | | | | | | | | | | | | |
| 30465987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30467716 | | | | | | | | | | | | | | |
| 30468184 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30473344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30474150 | | | | | | | | | | | | | | |
| 30475256 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30475860 | | | | | | | | | | | | | | |
| 30475966 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30476033 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30476139 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30476290 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30476393 | | | | | | | | | | | | | | |
| 30477385 | | | | | | | | | | | | | | |
| 30477776 | | | | | | | | | | | | | | |
| 30479030 | | | | | | | | | | | | | | |
| 30479281 | | | | | | | | | | | | | | |
| 30479312 | | | | | | | | | | | | | | |
| 30479594 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30479756 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30480136 | | | | | | | | | | | | | | |
| 30480170 | | | | | | | | | | | | | | |
| 30480185 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30480194 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480201 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30464974 | | | | | | | | |
| 30465675 | | | | | | | | |
| 30465987 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30467716 | | | | | | | | |
| 30468184 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30473344 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30474150 | | | | | | | | |
| 30475256 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30475860 | | | | | | | | |
| 30475966 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30476033 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30476139 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30476290 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30476393 | | | | | | | | |
| 30477385 | | | | | | | | |
| 30477776 | | | | | | | | |
| 30479030 | | | | | | | | |
| 30479281 | | | | | | | | |
| 30479312 | | | | | | | | |
| 30479594 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30479756 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30480136 | | | | | | | | |
| 30480170 | | | | | | | | |
| 30480185 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30480194 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30480201 | 0 | 0 | 0 | | 0 | 0 | 0 | |

Page 74 of 576

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30464974 | | |
| 30465675 | | |
| 30465987 | | |
| 30467716 | | |
| 30468184 | Content of medicine | origin of manufracture |
| 30473344 | | |
| 30474150 | | |
| 30475256 | | |
| 30475860 | | |
| 30475966 | | |
| 30476033 | | |
| 30476139 | | |
| 30476290 | | |
| 30476393 | | |
| 30477385 | | |
| 30477776 | | |
| 30479030 | | |
| 30479281 | | |
| 30479312 | | |
| 30479594 | | |
| 30479756 | | |
| 30480136 | | |
| 30480170 | | |
| 30480185 | | |
| 30480194 | how the product works and the ease of taking gelcaps | no nothing else |
| 30480201 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30464974 | | |
| 30465675 | | |
| 30465987 | | |
| 30467716 | | |
| 30468184 | | |
| 30473344 | | |
| 30474150 | | |
| 30475256 | Seemed to kick in fast | Doesn€™t irritate stomach |
| 30475860 | | |
| 30475966 | Because it works and it starts working quickly | No |
| 30476033 | | |
| 30476139 | | |
| 30476290 | It relieves pain with the same efficiency as name btands | No |
| 30476393 | | |
| 30477385 | | |
| 30477776 | | |
| 30479030 | | |
| 30479281 | | |
| 30479312 | | |
| 30479594 | | |
| 30479756 | | |
| 30480136 | | |
| 30480170 | | |
| 30480185 | It is very fast the effect when I have taken it | It is very effective |
| 30480194 | its quick and effective. iit disolves quickly | no nothing else |
| 30480201 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
| --- | --- | --- | --- |
| 30464974 | | | 1 |
| 30465675 | | | |
| 30465987 | | | 2 |
| 30467716 | | | 2 |
| 30468184 | | | |
| 30473344 | | | |
| 30474150 | | | 1 |
| 30475256 | | | |
| 30475860 | | | 1 |
| 30475966 | | | |
| 30476033 | | | 1 |
| 30476139 | | | 1 |
| 30476290 | | | 2 |
| 30476393 | | | |
| 30477385 | | | |
| 30477776 | | | |
| 30479030 | | | |
| 30479281 | | | |
| 30479312 | | | 2 |
| 30479594 | | | 2 |
| 30479756 | It is at eye level on the shelf | Bright primary colors | |
| 30480136 | | | |
| 30480170 | | | 1 |
| 30480185 | | | |
| 30480194 | | | 1 |
| 30480201 | | | 1 |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30464974 | | |
| 30465675 | | |
| 30465987 | CVS | |
| 30467716 | | |
| 30468184 | | |
| 30473344 | | |
| 30474150 | | |
| 30475256 | Advil,Tylenol | Price vs name brand |
| 30475860 | | |
| 30475966 | Tylenol brand gelcaps | |
| 30476033 | Name brand | Sleep aide/price |
| 30476139 | Walgreens or Costco | It was convenient. |
| 30476290 | | |
| 30476393 | | Headache and to sleep |
| 30477385 | | |
| 30477776 | | |
| 30479030 | | |
| 30479281 | | |
| 30479312 | | |
| 30479594 | | |
| 30479756 | | Cheap, easy to swallow and helps me sleep |
| 30480136 | | |
| 30480170 | | It was a good price |
| 30480185 | Bayer | Because It is a good option |
| 30480194 | I also considered tylenol and excedrine | |
| 30480201 | Name brand Tylenol | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30464974 | | | | | | | | | |
| 30465675 | | | | | | | | | |
| 30465987 | | | | | | | | | |
| 30467716 | | | | | | | | | |
| 30468184 | | | | | | | | | |
| 30473344 | | | | | | | | | |
| 30474150 | | | | | | | | | |
| 30475256 | Coupon | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30475860 | | | | | | | | | |
| 30475966 | | | | | | | | | |
| 30476033 | No | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30476139 | It was affordable. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30476290 | | | | | | | | | |
| 30476393 | Na | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30477385 | | | | | | | | | |
| 30477776 | | | | | | | | | |
| 30479030 | | | | | | | | | |
| 30479281 | | | | | | | | | |
| 30479312 | | | | | | | | | |
| 30479594 | | | | | | | | | |
| 30479756 | Bright colors | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 30480136 | | | | | | | | | |
| 30480170 | Size of bottle | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30480185 | It is quality product | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480194 | | | | | | | | | |
| 30480201 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | | | | | | | | | | | | | | |
| 30465675 | | | | | | | | | | | | | | |
| 30465987 | | | | | | | | | | | | | | |
| 30467716 | | | | | | | | | | | | | | |
| 30468184 | | | | | | | | | | | | | | |
| 30473344 | | | | | | | | | | | | | | |
| 30474150 | | | | | | | | | | | | | | |
| 30475256 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30475860 | | | | | | | | | | | | | | |
| 30475966 | | | | | | | | | | | | | | |
| 30476033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30476139 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30476290 | | | | | | | | | | | | | | |
| 30476393 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30477385 | | | | | | | | | | | | | | |
| 30477776 | | | | | | | | | | | | | | |
| 30479030 | | | | | | | | | | | | | | |
| 30479281 | | | | | | | | | | | | | | |
| 30479312 | | | | | | | | | | | | | | |
| 30479594 | | | | | | | | | | | | | | |
| 30479756 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480136 | | | | | | | | | | | | | | |
| 30480170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480185 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30480194 | | | | | | | | | | | | | | |
| 30480201 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30464974 | | | | |
| 30465675 | | | | |
| 30465987 | | | | |
| 30467716 | | | | |
| 30468184 | | | | |
| 30473344 | | | | |
| 30474150 | | | | |
| 30475256 | 0 | | | |
| 30475860 | | | | |
| 30475966 | | | | |
| 30476033 | 0 | | | |
| 30476139 | 0 | | | |
| 30476290 | | | | |
| 30476393 | 0 | | | |
| 30477385 | | | | |
| 30477776 | | | | |
| 30479030 | | | | |
| 30479281 | | | | |
| 30479312 | | | | |
| 30479594 | | | | |
| 30479756 | 0 | | | |
| 30480136 | | | | |
| 30480170 | 0 | | | |
| 30480185 | 0 | | | |
| 30480194 | | | | |
| 30480201 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30464974 | | | |
| 30465675 | | | |
| 30465987 | | | |
| 30467716 | | | |
| 30468184 | | | |
| 30473344 | | | |
| | | | |
| 30474150 | | | |
| 30475256 | | | |
| 30475860 | | | |
| 30475966 | | | |
| | | | |
| 30476033 | | | |
| 30476139 | Fast acting relief. | Long lasting relief. | |
| 30476290 | | | |
| | | | |
| 30476393 | | | |
| 30477385 | | | |
| 30477776 | | | |
| 30479030 | | | |
| 30479281 | | | |
| 30479312 | | | |
| 30479594 | | | |
| 30479756 | | | |
| 30480136 | | | |
| 30480170 | | | |
| 30480185 | | | It is when in the ad shows the benefits |
| | | | |
| 30480194 | | | |
| | | | |
| 30480201 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30464974 | | |
| 30465675 | | |
| 30465987 | | |
| 30467716 | | |
| 30468184 | | |
| 30473344 | | |
| 30474150 | | |
| 30475256 | | 1 |
| 30475860 | | |
| 30475966 | | |
| 30476033 | | 1 |
| 30476139 | | 1 |
| 30476290 | | |
| 30476393 | | 1 |
| 30477385 | | |
| 30477776 | | |
| 30479030 | | |
| 30479281 | | |
| 30479312 | | |
| 30479594 | | |
| 30479756 | | 2 |
| 30480136 | | |
| 30480170 | | 1 |
| 30480185 | It is when It shows the benefits and the variety | 2 |
| 30480194 | | |
| 30480201 | | |

| RespondentID | Q12_2 |
|---|---|
| 30464974 | |
| 30465675 | |
| 30465987 | |
| 30467716 | |
| 30468184 | |
| 30473344 | |
| 30474150 | |
| 30475256 | Tylenol |
| 30475860 | |
| 30475966 | |
| 30476033 | Name brands |
| 30476139 | Walgreens or Costco |
| 30476290 | |
| 30476393 | Store brand |
| 30477385 | |
| 30477776 | |
| 30479030 | |
| 30479281 | |
| 30479312 | |
| 30479594 | |
| 30479756 | |
| 30480136 | Advil |
| 30480170 | |
| 30480185 | |
| 30480194 | |
| 30480201 | |



| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30464974 | | | | | |
| 30465675 | | | | | |
| 30465987 | | | | | |
| 30467716 | | | 1 | 1 | |
| 30468184 | | 1 | | 1 | 1 |
| 30473344 | 1 | | | 1 | |
| 30474150 | | | 1 | | |
| 30475256 | | 1 | | | |
| 30475860 | | | | | |
| 30475966 | | | | | |
| 30476033 | | | 1 | | |
| 30476139 | | | | | |
| 30476290 | | | | | |
| 30476393 | | 1 | | | |
| 30477385 | | | | | |
| 30477776 | | | | | |
| 30479030 | 1 | 1 | 1 | 1 | |
| 30479281 | 1 | 1 | 1 | | |
| 30479312 | | | | | |
| 30479594 | | | | | |
| 30479756 | 1 | 1 | 1 | 1 | |
| 30480136 | | | | | |
| 30480170 | 1 | 1 | 1 | 1 | |
| 30480185 | | | | | 1 |
| 30480194 | 1 | 1 | 1 | | |
| 30480201 | 1 | 1 | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30464974 | | | | | |
| 30465675 | | | | | |
| 30465987 | | | | | |
| 30467716 | | | | | |
| 30468184 | | | | | |
| 30473344 | | | | | |
| 30474150 | | | | | |
| 30475256 | | | | | |
| 30475860 | | | | | |
| 30475966 | | | | | |
| 30476033 | | | | | |
| 30476139 | | | | | |
| 30476290 | | | | | |
| 30476393 | | | | | |
| 30477385 | | | | | |
| 30477776 | | | | | |
| 30479030 | | | | | |
| 30479281 | | | | | |
| 30479312 | | | | | |
| 30479594 | | | | | |
| 30479756 | | | | | |
| 30480136 | | | | | |
| 30480170 | | | | | |
| 30480185 | | | | | |
| 30480194 | | | | | |
| 30480201 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30464974 | | | 1 | 1 |
| 30465675 | | 1 | 1 | 1 |
| 30465987 | | 2 | | 1 |
| 30467716 | | 1 | 1 | 1 |
| 30468184 | | 2 | 1 | 1 |
| 30473344 | | 2 | 1 | 1 |
| 30474150 | | 1 | 1 | 1 |
| 30475256 | | 2 | 1 | 1 |
| 30475860 | | 1 | 1 | 1 |
| 30475966 | | 2 | 1 | 1 |
| 30476033 | | 1 | 1 | 1 |
| 30476139 | | 1 | 1 | 1 |
| 30476290 | | 2 | 1 | 1 |
| 30476393 | | 1 | 1 | 1 |
| 30477385 | | 1 | 1 | 1 |
| 30477776 | | 2 | 1 | 1 |
| 30479030 | | 2 | 1 | 1 |
| 30479281 | | 1 | 1 | 1 |
| 30479312 | | 2 | 1 | 1 |
| 30479594 | | 2 | 1 | 1 |
| 30479756 | | 1 | 1 | 1 |
| 30480136 | | 2 | 1 | 1 |
| 30480170 | | 1 | 1 | 1 |
| 30480185 | | 1 | 1 | 1 |
| 30480194 | | 2 | 1 | 1 |
| 30480201 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30464974 | it is a pain killer |
| 30465675 | Yes Iâ€™ve bought them all before and love them they work quickly and just as well as regular name brands |
| 30465987 | Extra Strength |
| 30467716 | good quality |
| 30468184 | 500mgExtra strengthno aspirin |
| 30473344 | That it is safe to OTC medicine to take, has a lot of pills, and is quick acting. |
| 30474150 | This is a name brand Rite Aid pain relief product that is acetaminophen capsules. They are extra strength. |
| 30475256 | Itâ€™s extra strength, a gel cap, rapid release compared to tylenol |
| 30475860 | Itâ€™s a pain and fever reducer. It shows actual size of the pill and is in a gelcap. |
| 30475966 | It has the same amount of active ingredients and works the same as Tylenol brand gelcaps |
| 30476033 | Looks like a name brandReliable |
| 30476139 | Extra strength pain relief. |
| 30476290 | Dependable rite aid brand extra strength with mg amount on label. I like being able to see the caplets. This is a safe and effective pain killer |
| 30476393 | Easy to swallow fast relief |
| 30477385 | It is a store brand that is similar in ingredients to Tylenol pain relief. |
| 30477776 | Pain relief and comparison |
| 30479030 | how easy there are to use and take for pain relief |
| 30479281 | Strong pain relief and fever reducer |
| 30479312 | Compare to Tylenol |
| 30479594 | over the counter pain relievers |
| 30479756 | No aspirin, strength, easy to swallow |
| 30480136 | That it is the same as the other products such as rapid release . Only difference is itâ€™s gel form! |
| 30480170 | That they care about their costomers |
| 30480185 | It offers an effective medicament |
| 30480194 | its extra strength, gel caps, its comparible to extra strength tylenol, |
| 30480201 | Acetaminophen 500 mg works for pain and fever and is in a rapid release gel cap. Itâ€™s comparable to the name brand. |

| RespondentID | Q16 |
|---|---|
| 30464974 | pain relief |
| 30465675 | No just Great product |
| 30465987 | Pain relif |
| 30467716 | bright colors |
| 30468184 | easy open |
| 30473344 | That it is easy to open |
| 30474150 | Easy to open and it is 500mg. It contains no aspirin. |
| 30475256 | Not for households with young children |
| 30475860 | Thereâ€™s no aspirin and itâ€™s fast releasing. |
| 30475966 | No |
| 30476033 | Nope |
| 30476139 | Rapid release. |
| 30476290 | I buy rite aid brands whenever possible |
| 30476393 | Not for children |
| 30477385 | It is rapid release, so youâ€™ll feel better fast. |
| 30477776 | Extra strength |
| 30479030 | how great they are to use |
| 30479281 | More effective than the others |
| 30479312 | Pain reliever fever reducer |
| 30479594 | convenient and more than likely affordable |
| 30479756 | America |
| 30480136 | If your in pain you can open this bottle easier |
| 30480170 | Nope |
| 30480185 | It shows the effect and it is excellent |
| 30480194 | that its not for households with young children. |
| 30480201 | Itâ€™s dangerous to kids. |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30464974 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30465675 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30465987 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30467716 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30468184 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30473344 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30474150 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30475256 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 30475860 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30475966 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30476033 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30476139 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30476290 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30476393 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30477385 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30477776 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30479030 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30479281 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30479312 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30479594 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30479756 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30480136 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30480170 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480185 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30480194 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30480201 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30464974 | |
| 30465675 | |
| 30465987 | |
| 30467716 | |
| 30468184 | |
| 30473344 | |
| 30474150 | |
| 30475256 | |
| 30475860 | |
| 30475966 | |
| 30476033 | |
| 30476139 | |
| 30476290 | |
| 30476393 | |
| 30477385 | |
| 30477776 | |
| 30479030 | |
| 30479281 | |
| 30479312 | |
| 30479594 | |
| 30479756 | |
| 30480136 | |
| 30480170 | |
| 30480185 | |
| 30480194 | |
| 30480201 | |

| RespondentID | Q18 |
|---|---|
| 30464974 | it works fast |
| 30465675 | Works fast |
| 30465987 | |
| 30467716 | works quickly |
| 30468184 | |
| 30473344 | It means that it is quick acting to help your pain. |
| 30474150 | This means that pain is quickly relieved shortly after taking this product. |
| 30475256 | Will work on pain quickly |
| 30475860 | That once ingested the pill releases fast and starts helping faster. |
| 30475966 | |
| 30476033 | Heals fast |
| 30476139 | Itâ€™ll kick in sooner. |
| 30476290 | It will quickly reduce my pain |
| 30476393 | Headache will relieve fast |
| 30477385 | You will feel better faster than regular acetaminophen. |
| 30477776 | |
| 30479030 | |
| 30479281 | You can feel the results fast |
| 30479312 | |
| 30479594 | |
| 30479756 | It does not take long to take effect |
| 30480136 | When you take the medication it starts working very fast. |
| 30480170 | It means it's fast acting |
| 30480185 | The effect is very fast |
| 30480194 | that the gel cap dissolves quickly and releases the medicine quickly |
| 30480201 | |

| RespondentID | Q19 |
|---|---|
| 30464974 | fully reliefs pain |
| 30465675 | Me likey likey make ouchy in head go bye bye |
| 30465987 | |
| 30467716 | no |
| 30468184 | |
| 30473344 | No |
| 30474150 | It is a fever reducer. |
| 30475256 | Nice packaging |
| 30475860 | No |
| 30475966 | |
| 30476033 | No |
| 30476139 | Quick relief. |
| 30476290 | Np |
| 30476393 | No |
| 30477385 | The lid looks easy to open, like it has finger spacing curves to give a better grip. |
| 30477776 | |
| 30479030 | |
| 30479281 | Nothing else to add |
| 30479312 | |
| 30479594 | |
| 30479756 | Sleek, up to date |
| 30480136 | It shows the correct size of the capsule on the bottle |
| 30480170 | No |
| 30480185 | It is a good option |
| 30480194 | no nothing else |
| 30480201 | |

| RespondentID | Q20 |
|---|---|
| 30464974 | |
| 30465675 | |
| 30465987 | |
| 30467716 | fast acting |
| 30468184 | |
| 30473344 | it means that the OTC medicine gets released into your system quickly. |
| 30474150 | To me this means that pain is released shortly after taking this medication. |
| 30475256 | Will work fast |
| 30475860 | That it starts helping fast |
| 30475966 | That it will start working quicker than a normal tablet pill |
| 30476033 | Medicine heals fast |
| 30476139 | Itâ€™ll kick in sooner. |
| 30476290 | That it will begin to reduce my pain quickly |
| 30476393 | Headache relief fast |
| 30477385 | It dissolves in your system quickly so you feel better faster. |
| 30477776 | the pill will open fast and get to work right away |
| 30479030 | |
| 30479281 | |
| 30479312 | Quicker than normal |
| 30479594 | |
| 30479756 | It goes into your bloodstream asap |
| 30480136 | It doesnâ€™t take long for the medicine to work in your system. |
| 30480170 | It means it releases the drug fast |
| 30480185 | It is very fast the effect |
| 30480194 | |
| 30480201 | That the pain relief comes faster |

| RespondentID | Q21 |
|---|---|
| 30464974 | |
| 30465675 | |
| 30465987 | |
| 30467716 | no |
| 30468184 | |
| 30473344 | No |
| | |
| 30474150 | It is compared to Tylenol Rapid Release Gels. |
| 30475256 | Size looks good |
| 30475860 | No |
| 30475966 | No |
| | |
| 30476033 | No |
| 30476139 | Fast release. |
| 30476290 | No |
| | |
| 30476393 | Na |
| 30477385 | Like that we can see the actual size of the product. |
| 30477776 | N/A |
| 30479030 | |
| 30479281 | |
| 30479312 | No |
| 30479594 | |
| 30479756 | You won't have to wait long for relief |
| 30480136 | No |
| 30480170 | Nope |
| 30480185 | It is excellent |
| | |
| 30480194 | |
| 30480201 | That itâ€™s easy to swallow |

**RespondentID**
30464974
30465675
30465987
30467716
30468184
30473344

30474150
30475256
30475860
30475966

30476033
30476139
30476290

30476393
30477385
30477776
30479030
30479281
30479312
30479594
30479756
30480136
30480170
30480185

30480194

30480201

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 11/30/2020 21:06 | 11/30/2020 21:13 | 60 | 1 | 4 | 1704 | 1 | 60 | | 11 | 3 | 31516 | 0 | 0 | 0 | 0 | 0 |
| 30480306 | 11/30/2020 21:07 | 11/30/2020 21:12 | 34 | 1 | 4 | 4777 | 1 | 34 | | 34 | 3 | 28655 | 0 | 0 | 0 | 0 | 0 |
| 30480319 | 11/30/2020 21:07 | 11/30/2020 21:27 | 48 | 1 | 3 | 5391 | 1 | 48 | | 51 | 4 | 82732 | 0 | 0 | 0 | 0 | 0 |
| 30480334 | 11/30/2020 21:07 | 11/30/2020 21:31 | 25 | 1 | 2 | 9997 | 1 | 25 | | 44 | 3 | 75243 | 0 | 0 | 0 | 0 | 0 |
| 30480344 | 11/30/2020 21:07 | 11/30/2020 21:17 | 24 | 1 | 2 | 1806 | 2 | 24 | | 22 | 1 | 1108 | 0 | 0 | 0 | 0 | 0 |
| 30480389 | 11/30/2020 21:11 | 11/30/2020 21:58 | 46 | 1 | 2 | 9872 | 2 | 46 | | 7 | 1 | 6492 | 0 | 0 | 0 | 0 | 0 |
| 30480536 | 11/30/2020 21:17 | 11/30/2020 21:32 | 33 | 1 | 1 | 9597 | 2 | 33 | | 39 | 1 | 18334 | 0 | 0 | 0 | 0 | 0 |
| 30480659 | 11/30/2020 21:20 | 11/30/2020 21:28 | 42 | 1 | 1 | 8063 | 1 | 43 | | 33 | 1 | 11368 | 0 | 0 | 0 | 0 | 0 |
| 30480673 | 11/30/2020 21:21 | 11/30/2020 21:29 | 70 | 1 | 2 | 9064 | 2 | 70 | | 47 | 3 | 23453 | 0 | 0 | 0 | 0 | 0 |
| 30480676 | 11/30/2020 21:21 | 11/30/2020 21:26 | 26 | 1 | 2 | 4629 | 1 | 26 | | 1 | 3 | 36610 | 0 | 0 | 0 | 0 | 0 |
| 30480688 | 11/30/2020 21:21 | 11/30/2020 22:16 | 29 | 1 | 2 | 9542 | 2 | 29 | | 48 | 4 | 98226 | 0 | 0 | 0 | 0 | 0 |
| 30480771 | 11/30/2020 21:24 | 11/30/2020 21:40 | 44 | 1 | 1 | 8954 | 1 | 44 | | 10 | 3 | 33436 | 0 | 0 | 0 | 0 | 0 |
| 30480781 | 11/30/2020 21:24 | 11/30/2020 21:48 | 24 | 1 | 4 | 6063 | 2 | 24 | | 15 | 2 | 46532 | 0 | 0 | 0 | 0 | 0 |
| 30480803 | 11/30/2020 21:25 | 11/30/2020 21:31 | 22 | 1 | 2 | 1106 | 1 | 22 | | 33 | 1 | 11003 | 0 | 0 | 0 | 0 | 0 |
| 30480890 | 11/30/2020 21:28 | 11/30/2020 21:38 | 29 | 1 | 4 | 2759 | 1 | 29 | | 5 | 4 | 91910 | 0 | 0 | 0 | 0 | 0 |
| 30481008 | 11/30/2020 21:33 | 11/30/2020 21:43 | 34 | 1 | 4 | 9789 | 1 | 34 | | 44 | 3 | 75789 | 0 | 0 | 0 | 0 | 0 |
| 30481025 | 11/30/2020 21:34 | 11/30/2020 21:39 | 23 | 1 | 2 | 7383 | 2 | 23 | | 5 | 4 | 95348 | 0 | 0 | 0 | 0 | 0 |
| 30481095 | 11/30/2020 21:37 | 11/30/2020 21:46 | 44 | 1 | 4 | 4237 | 2 | 44 | | 39 | 1 | 15145 | 0 | 0 | 0 | 0 | 0 |
| 30481189 | 11/30/2020 21:41 | 11/30/2020 21:56 | 31 | 1 | 4 | 7148 | 1 | 31 | | 37 | 3 | 74464 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30480306 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30480319 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480334 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30480344 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30480389 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30480536 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30480659 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30480673 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30480676 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30480688 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30480771 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 30480781 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30480803 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |  |  | 1 | 0 | 0 | 1 |
| 30480890 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30481008 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30481025 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30481095 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30481189 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30480306 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | | 1 |
| 30480319 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| | | | | | | | | | | | | | | | |
| 30480334 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| | | | | | | | | | | | | | | | |
| 30480344 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30480389 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30480536 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| | | | | | | | | | | | | | | | |
| 30480659 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | kroger | 0 | 1 |
| 30480673 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 30480676 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30480688 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30480771 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30480781 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| | | | | | | | | | | | | | | | |
| 30480803 | | | | | | | | | | | | | | | |
| 30480890 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30481008 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30481025 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Essential | 1 | 1 |
| 30481095 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 1 | 0 |
| 30481189 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 | 1 |
| 30480306 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30480319 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480334 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480344 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30480389 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480536 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480659 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 30480673 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30480676 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30480688 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30480771 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30480781 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 30480803 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30480890 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30481008 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30481025 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30481095 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30481189 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30480306 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480319 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30480334 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30480344 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480389 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480536 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480659 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30480673 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30480676 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30480688 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30480771 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | | |
| 30480781 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30480803 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30480890 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 |
| 30481008 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30481025 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481095 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Essential | 1 | 0 | 1 | 1 | 0 |
| 30481189 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30480306 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480319 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480334 | | | | | | | | | | | | | | | | |
| 30480344 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480389 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30480536 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480659 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480673 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30480676 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480688 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480771 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30480781 | | | | | | | | | | | | | | | | |
| 30480803 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30480890 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481008 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30481025 | 0 | 0 | Kuhns | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481095 | 1 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481189 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | | 1 | 20 | 20 | 8 | 20 | 20 | 20 | 13 | 13 | 20 | 10 | 10 |
| 30480306 | | 2 | | | | | | | | | | | |
| 30480319 | | 1 | 8 | 19 | 4 | 15 | 6 | 2 | 7 | 18 | 2 | 1 | 20 |
| 30480334 | | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
| 30480344 | | 2 | | | | | | | | | | | |
| 30480389 | | 2 | | | | | | | | | | | |
| 30480536 | | 1 | 5 | 2 | 2 | 2 | 2 | | 3 | | | | 4 |
| 30480659 | | 2 | | | | | | | | | | | |
| 30480673 | | 2 | | | | | | | | | | | |
| 30480676 | | 2 | | | | | | | | | | | |
| 30480688 | | 2 | | | | | | | | | | | |
| 30480771 | | 2 | | | | | | | | | | | |
| 30480781 | | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 30480803 | | 2 | | | | | | | | | | | |
| 30480890 | | 1 | 10 | | | | | 8 | | | 2 | | |
| 30481008 | | 2 | | 20 | 20 | | | | | | | | |
| 30481025 | | 1 | 2 | 2 | 2 | | 3 | 3 | 2 | 3 | 2 | 3 | 2 |
| 30481095 | | 1 | 7 | 3 | 3 | 3 | 5 | 5 | | 5 | 7 | 3 | |
| 30481189 | | 1 | 5 | 14 | 5 | 6 | | 3 | | 7 | 7 | 2 | 3 |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30480289 | | Was in the store | Effective | 0 | 1 |
| 30480306 | | | | | |
| 30480319 | | It was on sale was easy to find very effective and had great reviews on the product itself which was really reassuring from a customer point of view. | It was from a well-known trusted reputable brand was safe and effective. | 1 | 0 |
| 30480334 | | I purchased these just because of the past usage and quick relief i gain from using them | None that i can think of | 0 | 0 |
| 30480344 | | | | | |
| 30480389 | | | | | |
| 30480536 | | I went to rite aid because I was out of pain relief. I looked on the shelf and compared the brands. I noticed that the rite aid acetaminophen had the same ingredients as the brand names. I quickly took out my phone and googled about the rite air gelcaps and people had great things to say about them, working fast. So i bought them since they were significantly less money than the brand name. | That is all of the reasons. | 1 | 1 |
| 30480659 | | | | | |
| 30480673 | | | | | |
| 30480676 | | | | | |
| 30480688 | | | | | |
| 30480771 | | | | | |
| 30480781 | | I have a horrible headache | No other reasons | 1 | 0 |
| 30480803 | | | | | |
| 30480890 | | Gel caps are rapid release | Affordable | 0 | 0 |
| 30481008 | | | | | |
| 30481025 | | it was the best for me | nope | 0 | 0 |
| 30481095 | | Fast acting | Works good | 0 | 0 |
| 30481189 | | They were on sale and exactly what I needed | No | 1 | 1 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480306 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480319 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30480334 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480344 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480389 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480536 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30480659 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480673 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480676 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480688 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480771 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30480781 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30480803 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480890 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481008 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30481025 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30481095 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481189 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30480289 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30480306 | | | | | | | | |
| 30480319 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30480334 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30480344 | | | | | | | | |
| 30480389 | | | | | | | | |
| 30480536 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30480659 | | | | | | | | |
| 30480673 | | | | | | | | |
| 30480676 | | | | | | | | |
| 30480688 | | | | | | | | |
| 30480771 | | | | | | | | |
| 30480781 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30480803 | | | | | | | | |
| 30480890 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30481008 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30481025 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30481095 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30481189 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30480289 | | |
| 30480306 | | |
| 30480319 | The labeling was important to read which is highly important and it was effective at treating the symptoms that I was experiencing and gave important information such as directions how to take milligrams dosage. | Safety precautions how many to take in a 24-hour period for children and adults. |
| 30480334 | | |
| 30480344 | | |
| 30480389 | | |
| 30480536 | The information on the label in the ingredients was the same as the brand names, so it was the same ingredients! | thats it |
| 30480659 | | |
| 30480673 | | |
| 30480676 | | |
| 30480688 | | |
| 30480771 | | |
| 30480781 | It showed how strong it was and what itâ€™s made with | No other information |
| 30480803 | | |
| 30480890 | | |
| 30481008 | | |
| 30481025 | | |
| 30481095 | | |
| 30481189 | Explained what the sypmtoms it relieves easily | Dosage and warnings |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30480289 | | |
| 30480306 | | |
| 30480319 | It seems to work a bit faster than non-jell cap pills. | It had an effective milligram per dose which was effective at treating the symptoms I was having. |
| 30480334 | | |
| 30480344 | | |
| 30480389 | | |
| 30480536 | | |
| 30480659 | | |
| 30480673 | | |
| 30480676 | | |
| 30480688 | | |
| 30480771 | | |
| 30480781 | It kicked in right away to help my symptoms | No other things |
| 30480803 | | |
| 30480890 | The rapid release technology | Not sure |
| 30481008 | | |
| 30481025 | | |
| 30481095 | Fast acting | None |
| 30481189 | I had a headache | No |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30480289 | | | 1 |
| 30480306 | | | |
| 30480319 | | | 1 |
| 30480334 | | | 1 |
| 30480344 | | | |
| 30480389 | | | |
| 30480536 | | | 1 |
| 30480659 | | | |
| 30480673 | | | |
| 30480676 | | | |
| 30480688 | | | |
| 30480771 | | | |
| 30480781 | | | 2 |
| 30480803 | | | |
| 30480890 | | | 1 |
| 30481008 | | | 2 |
| 30481025 | | | 2 |
| 30481095 | | | 2 |
| 30481189 | | | |

| RespondentID | Q12_1 N/A | Q2_2 Ease of taking |
|---|---|---|
| 30480289 | | |
| 30480306 | | |
| 30480319 | Walmart brands but they work as effective and we're not on sale and overall cost more. | Several reasons, reputable brand great reviews great pricing and effective at treating the symptoms that I was experiencing at the time. |
| 30480334 | tylenol | I think these help more for the night time specifically |
| 30480344 | | |
| 30480389 | | |
| 30480536 | aleeve. | Because they were lower in price and the same ingredients as the name brand. They also had good reviews online. |
| 30480659 | | |
| 30480673 | | |
| 30480676 | | |
| 30480688 | | |
| 30480771 | | |
| 30480781 | | They helped me sleep at night |
| 30480803 | | |
| 30480890 | Tylenol | |
| 30481008 | | |
| 30481025 | | they were nice |
| 30481095 | | Fast acting |
| 30481189 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30480289 | Effective | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30480306 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30480319 | Was on sale great pricing and larger milligram dosing. | | | | | | | | |
| 30480334 | no reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480344 | | | | | | | | | |
| 30480389 | | | | | | | | | |
| 30480536 | thats all | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30480659 | | | | | | | | | |
| 30480673 | | | | | | | | | |
| 30480676 | | | | | | | | | |
| 30480688 | | | | | | | | | |
| 30480771 | | | | | | | | | |
| 30480781 | No other reasons | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480803 | | | | | | | | | |
| 30480890 | | | | | | | | | |
| 30481008 | | | | | | | | | |
| 30481025 | nope | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481095 | Easy to swallow | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481189 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | | | | | | | | | | | | | | |
| 30480306 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30480319 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30480334 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480344 | | | | | | | | | | | | | | |
| 30480389 | | | | | | | | | | | | | | |
| 30480536 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480659 | | | | | | | | | | | | | | |
| 30480673 | | | | | | | | | | | | | | |
| 30480676 | | | | | | | | | | | | | | |
| 30480688 | | | | | | | | | | | | | | |
| 30480771 | | | | | | | | | | | | | | |
| 30480781 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30480803 | | | | | | | | | | | | | | |
| 30480890 | | | | | | | | | | | | | | |
| 30481008 | | | | | | | | | | | | | | |
| 30481025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481095 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30481189 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30480289 | 0 | | | |
| 30480306 | | | | |
| 30480319 | 0 | | | |
| | | | | |
| 30480334 | 0 | | | |
| 30480344 | | | | |
| 30480389 | | | | |
| 30480536 | 0 | | The ingredients on the label were exactly the same as the ingredients on the name brands lable. | nothing |
| | | | | |
| 30480659 | | | | |
| 30480673 | | | | |
| 30480676 | | | | |
| 30480688 | | | | |
| 30480771 | | | | |
| 30480781 | 0 | | | |
| | | | | |
| 30480803 | | | | |
| 30480890 | | | | |
| 30481008 | | | | |
| 30481025 | 0 | | | |
| 30481095 | 0 | | | |
| 30481189 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30480289 | | | |
| 30480306 | | | |
| 30480319 | Quite simply it seems to work a bit quicker than non-gel caps such as hard pills. | Higher milligram dosage whoops helps it have a stronger overall strength at trading the symptoms. | |
| 30480334 | | | |
| 30480344 | | | |
| 30480389 | | | |
| 30480536 | it had good reviews and people said it works fast and is effective. | thats all | it was a good price and looked appealing. |
| 30480659 | | | |
| 30480673 | | | |
| 30480676 | | | |
| 30480688 | | | |
| 30480771 | | | |
| 30480781 | They helped me to sleep fastly | How itâ€™s gentle on your stomach | |
| 30480803 | | | |
| 30480890 | | | |
| 30481008 | | | |
| 30481025 | | | |
| 30481095 | | | |
| 30481189 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30480289 | | 3 |
| 30480306 | | 2 |
| 30480319 | | |
| 30480334 | | 2 |
| 30480344 | | |
| 30480389 | | |
| 30480536 | thats all | 1 |
| 30480659 | | |
| 30480673 | | |
| 30480676 | | |
| 30480688 | | |
| 30480771 | | |
| 30480781 | | 2 |
| 30480803 | | |
| 30480890 | | |
| 30481008 | | |
| 30481025 | | 2 |
| 30481095 | | 2 |
| 30481189 | | |

| RespondentID | Q12_2 |
|---|---|
| 30480289 | |
| 30480306 | |
| 30480319 | |
| 30480334 | |
| 30480344 | |
| 30480389 | |
| 30480536 | aleeve |
| 30480659 | |
| 30480673 | |
| 30480676 | |
| 30480688 | |
| 30480771 | |
| 30480781 | |
| 30480803 | |
| 30480890 | |
| 30481008 | |
| 30481025 | |
| 30481095 | |
| 30481189 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30480289 | 1 | | | | |
| 30480306 | 1 | | | | |
| 30480319 | | 1 | | | |
| 30480334 | 1 | 1 | 1 | 1 | |
| 30480344 | 1 | 1 | | 1 | |
| 30480389 | 1 | | 1 | 1 | |
| 30480536 | 1 | 1 | 1 | | |
| 30480659 | 1 | 1 | 1 | 1 | |
| 30480673 | 1 | | | 1 | |
| 30480676 | | 1 | | 1 | |
| 30480688 | | | | | |
| 30480771 | 1 | 1 | 1 | 1 | |
| 30480781 | | 1 | | | |
| 30480803 | 1 | 1 | | 1 | |
| 30480890 | | | | | |
| 30481008 | 1 | | | | |
| 30481025 | | | | | |
| 30481095 | 1 | 1 | 1 | 1 | |
| 30481189 | 1 | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30480289 | | | | | |
| 30480306 | | | | | |
| 30480319 | | | | | |
| 30480334 | | | | | |
| 30480344 | | | | | |
| 30480389 | | | | | |
| 30480536 | | | | | |
| 30480659 | | | | | |
| 30480673 | | | | 1 | |
| 30480676 | | | | | |
| 30480688 | | | | | |
| 30480771 | | | | | |
| 30480781 | | | | | |
| 30480803 | | | | | |
| 30480890 | | | | | |
| 30481008 | | | | | |
| 30481025 | | | | | |
| 30481095 | | | | | |
| 30481189 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30480289 | | 2 | | 1 |
| 30480306 | | 2 | 1 | 1 |
| 30480319 | | 1 | 1 | 1 |
| | | | | |
| 30480334 | | 2 | 1 | 1 |
| | | | | |
| 30480344 | | 2 | 1 | 1 |
| 30480389 | | 1 | 1 | 1 |
| 30480536 | | 2 | 1 | 1 |
| | | | | |
| 30480659 | | 1 | 1 | 1 |
| 30480673 | | 2 | 1 | 1 |
| 30480676 | | 2 | 1 | 1 |
| 30480688 | | 1 | 1 | 1 |
| 30480771 | | 1 | 1 | 1 |
| 30480781 | | 2 | 1 | 1 |
| | | | | |
| 30480803 | | 1 | 1 | 1 |
| 30480890 | | 2 | 1 | 1 |
| 30481008 | | 1 | 1 | 1 |
| 30481025 | | 2 | 1 | 1 |
| 30481095 | | 1 | 1 | 1 |
| 30481189 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30480289 | Strength and effects |
| 30480306 | Extra strength pain reliever |
| 30480319 | That it is a larger milligram it's easy to open to be careful if you have a household with children fast acting rapid release 150 capsules per bottle and overall great deal. |
| 30480334 | good for quick pain relif |
| 30480344 | that this is not safe for household with young children. thats the main thing i take from all the information on the package. its extra strength pain relief. |
| 30480389 | that it is just as strong as regular Tylenol and it is rapid release |
| 30480536 | the ingredients are comparable to tylenol ingredients. |
| 30480659 | how effective are |
| 30480673 | not for children is compared with extra strength tylenolgel caps and are large capsules |
| 30480676 | The product is similar to extra strength Tylenol and contains no aspirin |
| 30480688 | its a high quality good value product |
| 30480771 | unique |
| 30480781 | Itâ€™s extra strength for pain |
| 30480803 | Get well |
| 30480890 | Generic brand, pain relief |
| 30481008 | Store brand acetaminophen pain relief |
| 30481025 | they have a lot in them |
| 30481095 | Fast acting |
| 30481189 | That it's safe and reliable |

| RespondentID | Q16 |
|---|---|
| 30480289 | N/A |
| 30480306 | Easy open 150 gelcaps |
| 30480319 | Pain reliever pain reducer easy to swallow active ingredient extra strength. |
| 30480334 | not for young children |
| 30480344 | easy open, acetaminophen... |
| 30480389 | not for households with small children. and it is easy open |
| 30480536 | its a pain reliever |
| 30480659 | how easy is to take that |
| 30480673 | easy open |
| 30480676 | None |
| 30480688 | no |
| 30480771 | Pain killer |
| 30480781 | It opens easy |
| 30480803 | Destroy fever |
| 30480890 | Extra strength pain relief |
| 30481008 | Rapid release gelcaps with easy open top |
| 30481025 | nope |
| 30481095 | None |
| 30481189 | No |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30480289 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30480306 |   |   |   |   |   |   |   |   |   |   |   | 0 | 0 |
| 30480319 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480334 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |   | 0 |
| 30480344 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30480389 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |   |
| 30480536 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480659 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30480673 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30480676 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30480688 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30480771 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30480781 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30480803 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30480890 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30481008 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30481025 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481095 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30481189 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30480289 | |
| 30480306 | |
| 30480319 | |
| 30480334 | |
| 30480344 | |
| 30480389 | |
| 30480536 | |
| 30480659 | |
| 30480673 | |
| 30480676 | |
| 30480688 | |
| 30480771 | |
| 30480781 | |
| 30480803 | |
| 30480890 | |
| 30481008 | |
| 30481025 | |
| 30481095 | |
| 30481189 | |

| RespondentID | Q18 |
|---|---|
| 30480289 | Ready effectively |
| 30480306 | |
| 30480319 | |
| 30480334 | I think that it works fast |
| 30480344 | |
| 30480389 | that it does not take as long regular tylenol does |
| 30480536 | it works very fast. |
| 30480659 | takes the effect faster |
| 30480673 | the gel cap are faster to be absorbed in your system |
| 30480676 | Works quickly |
| 30480688 | It works fast |
| 30480771 | |
| 30480781 | |
| 30480803 | Fast |
| 30480890 | |
| 30481008 | That the acetaminophen will fight the pain faster than a normal pill |
| 30481025 | |
| 30481095 | Works fast to relieve the pain |
| 30481189 | |

| RespondentID | Q19 |
|---|---|
| 30480289 | Works fast |
| 30480306 | |
| 30480319 | |
| 30480334 | none that i can think of |
| 30480344 | |
| 30480389 | compare to regular tylenol |
| 30480536 | thats it |
| 30480659 | will treat fast |
| 30480673 | easy to open for arthritic hands |
| 30480676 | None |
| 30480688 | not really! |
| 30480771 | |
| 30480781 | |
| 30480803 | Love |
| 30480890 | |
| 30481008 | This is the brand that I buy myself. Good stuff works great |
| 30481025 | |
| 30481095 | None |
| 30481189 | |

| RespondentID | Q20 |
|---|---|
| 30480289 | Working fast |
| 30480306 | Compare to the active ingredient in extra strength Tylenol rapid release gels |
| 30480319 | That it dissolves in the stomach quicker than other hard capsules and releases its active ingredient into the system for faster benefit and results much quicker. |
| 30480334 | |
| 30480344 | |
| 30480389 | |
| 30480536 | it means the product releases into the body quick to work asap. |
| 30480659 | effect faster |
| 30480673 | gets into your system faster |
| 30480676 | It works fast to relieve pain |
| 30480688 | It works fast |
| 30480771 | |
| 30480781 | |
| 30480803 | |
| 30480890 | |
| 30481008 | Rapid release means that the medicine or acetaminophen is going to fight the pain faster than a common pain pill |
| 30481025 | they are fast working |
| 30481095 | Releases the medication fast |
| 30481189 | |

| RespondentID | Q21 |
|---|---|
| 30480289 | N/A |
| 30480306 | This is a product I would be interested in trying. |
| 30480319 | That it helps relieve symptoms quicker than regular non-gel capsules. |
| 30480334 | |
| 30480344 | |
| 30480389 | |
| 30480536 | thats it |
| 30480659 | easy go |
| 30480673 | none |
| 30480676 | None |
| 30480688 | No |
| 30480771 | |
| 30480781 | |
| 30480803 | |
| 30480890 | |
| 30481008 | Gelcaps are what makes this pill better than a common acetaminophen pill |
| 30481025 | nope |
| 30481095 | None |
| 30481189 | |

**RespondentID**
30480289
30480306
30480319

30480334

30480344
30480389
30480536

30480659
30480673
30480676
30480688
30480771
30480781

30480803
30480890
30481008
30481025
30481095
30481189

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 11/30/2020 21:43 | 11/30/2020 21:56 | 40 | 1 | 2 | 5335 | 1 | 40 | | 22 | 1 | 2724 | 0 | 0 | 0 | 0 | 0 |
| 30481246 | 11/30/2020 21:44 | 11/30/2020 22:17 | 39 | 1 | 2 | 9508 | 1 | 39 | | 14 | 2 | 60016 | 0 | 0 | 0 | 0 | 0 |
| 30481303 | 11/30/2020 21:46 | 11/30/2020 22:17 | 57 | 1 | 2 | 4271 | 1 | 57 | | 44 | 3 | 78244 | 0 | 0 | 0 | 0 | 0 |
| 30481329 | 11/30/2020 21:48 | 11/30/2020 21:55 | 60 | 1 | 2 | 5397 | 1 | 60 | | 37 | 3 | 73106 | 0 | 0 | 0 | 0 | 0 |
| 30481361 | 11/30/2020 21:49 | 11/30/2020 22:07 | 29 | 1 | 3 | 6979 | 1 | 29 | | 4 | 3 | 71730 | 0 | 0 | 0 | 0 | 0 |
| 30481409 | 11/30/2020 21:51 | 11/30/2020 22:05 | 54 | 1 | 4 | 4067 | 2 | 54 | | 7 | 1 | 6824 | 0 | 0 | 0 | 0 | 0 |
| 30481459 | 11/30/2020 21:53 | 11/30/2020 21:58 | 28 | 1 | 2 | 1123 | 2 | 28 | | 18 | 3 | 42101 | 0 | 0 | 0 | 0 | 0 |
| 30481549 | 11/30/2020 21:57 | 11/30/2020 22:05 | 27 | 1 | 2 | 2073 | 1 | 27 | | 19 | 3 | 70118 | 0 | 0 | 0 | 0 | 0 |
| 30481590 | 11/30/2020 21:59 | 11/30/2020 22:08 | 29 | 1 | 2 | 6965 | 2 | 29 | | 36 | 2 | 45504 | 0 | 0 | 0 | 0 | 0 |
| 30481599 | 11/30/2020 22:00 | 11/30/2020 22:11 | 49 | 1 | 2 | 4588 | 2 | 49 | | 5 | 4 | 91915 | 0 | 0 | 0 | 0 | 0 |
| 30481625 | 11/30/2020 22:01 | 11/30/2020 22:05 | 22 | 1 | 4 | 9717 | 2 | 22 | | 41 | 3 | 29201 | 0 | 0 | 0 | 0 | 0 |
| 30481666 | 11/30/2020 22:03 | 11/30/2020 22:12 | 43 | 1 | 2 | 5303 | 2 | 43 | | 36 | 2 | 43977 | 0 | 0 | 0 | 0 | 0 |
| 30481667 | 11/30/2020 22:03 | 11/30/2020 22:34 | 38 | 1 | 4 | 2853 | 2 | 38 | | 44 | 3 | 77642 | 0 | 0 | 0 | 0 | 0 |
| 30481719 | 11/30/2020 22:05 | 11/30/2020 22:14 | 54 | 1 | 4 | 4330 | 2 | 54 | | 23 | 2 | 48192 | 0 | 0 | 0 | 0 | 0 |
| 30481788 | 11/30/2020 22:07 | 11/30/2020 22:26 | 55 | 1 | 2 | 3958 | 2 | 55 | | 38 | 4 | 97402 | 0 | 0 | 0 | 0 | 0 |
| 30481835 | 11/30/2020 22:08 | 11/30/2020 22:18 | 22 | 1 | 3 | 1871 | 2 | 22 | | 10 | 3 | 33541 | 0 | 0 | 0 | 0 | 0 |
| 30482016 | 11/30/2020 22:13 | 11/30/2020 22:29 | 28 | 1 | 4 | 9064 | 1 | 28 | | 33 | 1 | 10033 | 0 | 0 | 0 | 0 | 0 |
| 30482054 | 11/30/2020 22:14 | 11/30/2020 22:21 | 29 | 1 | 2 | 1295 | 1 | 29 | | 36 | 2 | 43452 | 0 | 0 | 0 | 0 | 0 |
| 30482064 | 11/30/2020 22:14 | 11/30/2020 22:22 | 25 | 1 | 4 | 2146 | 2 | 25 | | 5 | 4 | 90063 | 0 | 0 | 0 | 0 | 0 |
| 30482097 | 11/30/2020 22:15 | 11/30/2020 22:28 | 34 | 1 | 2 | 2110 | 2 | 34 | | 5 | 4 | 92335 | 0 | 0 | 0 | 0 | 0 |
| 30482125 | 11/30/2020 22:16 | 11/30/2020 22:25 | 31 | 1 | 2 | 1840 | 1 | 31 | | 10 | 3 | 33172 | 0 | 0 | 0 | 0 | 0 |
| 30482140 | 11/30/2020 22:16 | 11/30/2020 22:32 | 38 | 1 | 1 | 2676 | 2 | 38 | | 15 | 2 | 46368 | 0 | 0 | 0 | 0 | 0 |
| 30482271 | 11/30/2020 22:22 | 11/30/2020 22:33 | 34 | 1 | 2 | 7321 | 1 | 34 | | 23 | 2 | 48331 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481246 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30481303 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30481329 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30481361 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30481409 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30481459 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30481549 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30481590 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 30481599 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30481625 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30481666 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30481667 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30481719 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30481788 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 30481835 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482016 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30482054 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 30482064 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30482097 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482125 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30482140 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482271 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 |  |  | 0 |  | 1 | 1 | 1 | 1 |  | 0 | 0 |  | 1 | 1 |
| 30481246 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 | 1 |
| 30481303 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30481329 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30481361 | 1 | 0 | 0 | 0 |  | 0 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30481409 | 1 | 1 | 0 | 0 | Naproxen | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 |
| 30481459 | 0 | 0 | 0 | 0 |  | 0 | 0 |  |  |  |  |  |  |  |  |
| 30481549 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30481590 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 0 | 1 |
| 30481599 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 |  |  |  |
| 30481625 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  |  |  |
| 30481666 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |
| 30481667 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30481719 | 0 | 0 | 0 | 0 |  | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 0 | 1 |
| 30481788 | 1 | 0 | 0 | 0 |  | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 | 0 |
| 30481835 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 |
| 30482016 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 |  |  |  |
| 30482054 | 0 | 0 | 0 | 0 |  | 1 | 0 | 1 | 1 |  |  |  |  | 0 | 1 |
| 30482064 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30482097 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30482125 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 |  | 0 | 1 |
| 30482140 | 1 | 0 | 0 | 0 |  | 0 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 |
| 30482271 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Kroger | 1 | 1 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30481246 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30481303 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30481329 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30481361 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30481409 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30481459 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30481549 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30481590 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30481599 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30481625 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30481666 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30481667 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30481719 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30481788 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30481835 | | | | | | | | | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482016 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482054 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30482064 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482097 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482125 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482140 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30482271 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30481246 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481303 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481329 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30481361 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30481409 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30481459 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481549 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30481590 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481599 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481625 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30481666 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481667 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30481719 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30481788 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 |
| 30481835 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30482016 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30482054 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482064 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30482097 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482125 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482140 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482271 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30481246 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481303 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481329 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481361 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481409 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30481459 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481549 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481590 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481599 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481625 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481666 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30481667 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481719 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30481788 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481835 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30482016 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30482054 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482064 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482097 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30482125 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482140 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482271 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 | S17_12_Specify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 | 10 | 5 | 10 | 5 | 11 | 10 | 6 | 10 | 3 | 6 | 10 | |
| 30481246 | 1 | 9 | 8 | 8 | 6 | 8 | 6 | 11 | 3 | 8 | 10 | 12 | |
| 30481303 | 1 | 5 | 8 | 10 | 15 | | 20 | 20 | 13 | 8 | 19 | 18 | |
| 30481329 | 2 | | | | | | | | | | | | |
| 30481361 | 1 | 18 | 19 | | 19 | 18 | | | 17 | 19 | | | |
| 30481409 | 1 | 4 | 2 | 10 | | 1 | | | 5 | 10 | 5 | | |
| 30481459 | 2 | | | | | | | | | | | | |
| 30481549 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | |
| 30481590 | 1 | | 6 | | 9 | 3 | 5 | 7 | 7 | 7 | 8 | 6 | |
| 30481599 | 2 | | | | | | | | | | | | |
| 30481625 | 2 | | | | | | | | | | | | |
| 30481666 | 2 | | | | | | | | | | | | |
| 30481667 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | |
| 30481719 | 2 | | | | | | | | | | | | |
| 30481788 | 1 | | 9 | 9 | 7 | 6 | | | | 4 | | | |
| 30481835 | 2 | | | | | | | | | | | | |
| 30482016 | 1 | 2 | | 5 | | 3 | | | | 3 | | 3 | |
| 30482054 | 2 | | | | | | | | | | | | |
| 30482064 | 2 | | | | | | | | | | | | |
| 30482097 | 1 | 8 | 5 | 15 | 10 | 9 | | | 6 | 10 | 7 | | |
| 30482125 | 1 | 8 | 8 | 8 | 8 | 8 | 8 | | 8 | 8 | 4 | 4 | |
| 30482140 | 2 | | | | | | | | | | | | |
| 30482271 | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30481229 | | It was the product that I felt best met my needs at the time. | Nothing comes immediately to mind. | 1 | 0 |
| 30481246 | | i selected it for my medicine cabinet in my home where it has many medicines for all kinds of aliments | because it is a product of excellent quality and properties | 1 | 1 |
| 30481303 | | Premium quality brand I can rely on. | My whole family likes this product. Great price! | 1 | 1 |
| 30481329 | | | | | |
| 30481361 | | I love this type of pain relief because its easy to take and works fast to relief pain | I also bought this product because its easy to take and also very affordable price | 1 | 1 |
| 30481409 | | On sale when I needed a pain reliever | Easy to swallow | 0 | 0 |
| 30481459 | | | | | |
| 30481549 | | Just it was a quick fix to a small problem. | None | 0 | 0 |
| 30481590 | | | | | |
| 30481599 | | | | | |
| 30481625 | | | | | |
| 30481666 | | | | | |
| 30481667 | | I needed some pain medicine and these were cheaper. | Gel tablets have rapid release and works quicker. | 0 | 0 |
| 30481719 | | | | | |
| 30481788 | | | | | |
| 30481835 | | | | | |
| 30482016 | | It help me relieve pain fast | It was affordable | 0 | 1 |
| 30482054 | | | | | |
| 30482064 | | | | | |
| 30482097 | | it helps with my pain | its a good product | 1 | 1 |
| 30482125 | | to provide relieve for body headaches | is cheap and effective | 0 | 1 |
| 30482140 | | | | | |
| 30482271 | | Acetaminophen helps with headaches which I occasionally get. I decided to get the rite-aid brand because it worked well and was the cheaper product. | Those were all the reasons I remember purchasing it. | 0 | 1 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30481246 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481303 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481329 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30481361 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30481409 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30481459 | | | | | | | | | | | | | | |
| 30481549 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30481590 | | | | | | | | | | | | | | |
| 30481599 | | | | | | | | | | | | | | |
| 30481625 | | | | | | | | | | | | | | |
| 30481666 | | | | | | | | | | | | | | |
| 30481667 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481719 | | | | | | | | | | | | | | |
| 30481788 | | | | | | | | | | | | | | |
| 30481835 | | | | | | | | | | | | | | |
| 30482016 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30482054 | | | | | | | | | | | | | | |
| 30482064 | | | | | | | | | | | | | | |
| 30482097 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30482125 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30482140 | | | | | | | | | | | | | | |
| 30482271 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30481229 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30481246 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30481303 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30481329 | | | | | | | | |
| 30481361 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30481409 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30481459 | | | | | | | | |
| 30481549 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30481590 | | | | | | | | |
| 30481599 | | | | | | | | |
| 30481625 | | | | | | | | |
| 30481666 | | | | | | | | |
| 30481667 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30481719 | | | | | | | | |
| 30481788 | | | | | | | | |
| 30481835 | | | | | | | | |
| 30482016 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30482054 | | | | | | | | |
| 30482064 | | | | | | | | |
| 30482097 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30482125 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30482140 | | | | | | | | |
| 30482271 | 1 | 0 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30481229 | The information regarding the specs on all the other boxes I clicked. | None come to mind. |
| 30481246 | its medicinal and chemical properties were very attractive to me | because it is one of the main characteristics that i look for in my medications |
| 30481303 | Milligram strength. Heart healthy. | Active ingredients. Extra strength. |
| 30481329 | | |
| 30481361 | It showed whats it made of and the caplets number | It also showed the product images |
| 30481409 | | |
| 30481459 | | |
| 30481549 | | |
| 30481590 | | |
| 30481599 | | |
| 30481625 | | |
| 30481666 | | |
| 30481667 | | |
| 30481719 | | |
| 30481788 | | |
| 30481835 | | |
| 30482016 | | |
| 30482054 | | |
| 30482064 | | |
| 30482097 | the ingredents worked for me | i like the product |
| 30482125 | | |
| 30482140 | | |
| 30482271 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30481229 | I find acetaminophen to be particularly effective on headaches of a certain feel. | No others come to mind. |
| 30481246 | because it is one of the main factors for me when considering the purchase of my medicines, the reaction it has in my body is fundamental | no more things |
| 30481303 | Effectively relieves pain from headaches and body pain quickly. | Easy to swallow. No upset stomach. |
| 30481329 | | |
| 30481361 | It works faster than other over the counter pain relief brands | It works within minutes |
| 30481409 | | |
| 30481459 | | |
| 30481549 | Just it was a product that shows goodness. | None |
| 30481590 | | |
| 30481599 | | |
| 30481625 | | |
| 30481666 | | |
| 30481667 | The gel caps have a rapid release. They relieve pain quicker. | They are also easier to swallow. |
| 30481719 | | |
| 30481788 | | |
| 30481835 | | |
| 30482016 | It's works fast | They dissolve quickly |
| 30482054 | | |
| 30482064 | | |
| 30482097 | it works right away | easy to use |
| 30482125 | | |
| 30482140 | | |
| 30482271 | To me it works just the same if not better than the big name brand ones. So that's why I purchased it! | Those are the only reasons I know. |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30481229 | | | 1 |
| 30481246 | | | 1 |
| 30481303 | Value for the price. Milligram strength per dosage. | Appealing and informative adds. Grabbed my attention. | 2 |
| 30481329 | | | |
| 30481361 | It showed the product being used | It also was high quality and easy to understand | 1 |
| 30481409 | | | 1 |
| 30481459 | | | |
| 30481549 | | | 2 |
| 30481590 | | | |
| 30481599 | | | |
| 30481625 | | | |
| 30481666 | | | |
| 30481667 | | | 1 |
| 30481719 | | | |
| 30481788 | | | |
| 30481835 | | | |
| 30482016 | | | 1 |
| 30482054 | | | |
| 30482064 | | | |
| 30482097 | i use it on the regulaur | its a brand i trust | 1 |
| 30482125 | | | 1 |
| 30482140 | | | |
| 30482271 | | | 1 |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30481229 | Excedrin | |
| 30481246 | advil, motrin and vicks | because it is a drug of the highest quality and great properties |
| 30481303 | | Effectively relieves pain and discomfort and allows me to sleep better. |
| 30481329 | | |
| 30481361 | Rid ed | Works very fast |
| 30481409 | Tylenol | In pain and having trouble sleeping |
| 30481459 | | It was there and it was the right product. |
| 30481549 | | in my reach |
| 30481590 | | |
| 30481599 | | |
| 30481625 | | |
| 30481666 | | |
| 30481667 | I considered buying Tylenol. | I wanted a pain reliever to help me sleep. |
| 30481719 | | |
| 30481788 | | To help sleep in the night from pain |
| 30481835 | | |
| 30482016 | Tylenol | It would treat my symptoms more quicker |
| 30482054 | | |
| 30482064 | | |
| 30482097 | the brand label | i would recommend |
| 30482125 | Advil or Tylenol | To provide relief for body headache |
| 30482140 | | |
| 30482271 | Aleve. But it was much more expensive and I wasn't sure if it would work as well. | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30481229 | | | | | | | | | |
| 30481246 | no most other reasons for me | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30481303 | Wake up feeling refreshed and alert. | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 30481329 | | | | | | | | | |
| 30481361 | Very easy to use | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481409 | Easy to swallow | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30481459 | | | | | | | | | |
| 30481549 | None. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30481590 | works fast | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30481599 | | | | | | | | | |
| 30481625 | | | | | | | | | |
| 30481666 | | | | | | | | | |
| 30481667 | They were a good price as well | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30481719 | | | | | | | | | |
| 30481788 | For pain | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 30481835 | | | | | | | | | |
| 30482016 | They are reliable | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30482054 | | | | | | | | | |
| 30482064 | | | | | | | | | |
| 30482097 | i cant think of any | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30482125 | is gentle and effective | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482140 | | | | | | | | | |
| 30482271 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | | | | | | | | | | | | | | |
| 30481246 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30481303 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30481329 | | | | | | | | | | | | | | |
| 30481361 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30481409 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30481459 | | | | | | | | | | | | | | |
| 30481549 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481590 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30481599 | | | | | | | | | | | | | | |
| 30481625 | | | | | | | | | | | | | | |
| 30481666 | | | | | | | | | | | | | | |
| 30481667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30481719 | | | | | | | | | | | | | | |
| 30481788 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481835 | | | | | | | | | | | | | | |
| 30482016 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30482054 | | | | | | | | | | | | | | |
| 30482064 | | | | | | | | | | | | | | |
| 30482097 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30482125 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30482140 | | | | | | | | | | | | | | |
| 30482271 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30481229 | | | | |
| 30481246 | 0 | | | |
| 30481303 | 0 | | Milligrams per dosage. Proper dosage to take. | Best for specific age groups. Number of pills to take. |
| 30481329 | | | | |
| 30481361 | 0 | | | |
| 30481409 | 0 | | | |
| 30481459 | 0 | | | |
| 30481549 | 0 | | | |
| 30481590 | 0 | | | |
| 30481599 | | | | |
| 30481625 | | | | |
| 30481666 | | | | |
| 30481667 | 0 | | | |
| 30481719 | | | | |
| 30481788 | 0 | | What it does for pain | None |
| 30481835 | | | | |
| 30482016 | 0 | | They are safe to use | Gelcaps work faster |
| 30482054 | | | | |
| 30482064 | | | | |
| 30482097 | 0 | | | |
| 30482125 | 0 | | | |
| 30482140 | | | | |
| 30482271 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30481229 | | | |
| 30481246 | because it is the way look for my main medicines and vitamins | nothing others things | i noticed a very clever and eye catching advertisement that made me want it |
| 30481303 | | | Appealing and informative adds that grabbed my attention. |
| 30481329 | | | |
| 30481361 | | | |
| 30481409 | | | |
| 30481459 | | | |
| 30481549 | | | |
| 30481590 | | | absorbs fast |
| 30481599 | | | |
| 30481625 | | | |
| 30481666 | | | |
| 30481667 | | | |
| 30481719 | | | |
| 30481788 | Word of mouth | None | Pain relief |
| 30481835 | | | |
| 30482016 | The make me feel better quick | They are great | |
| 30482054 | | | |
| 30482064 | | | |
| 30482097 | it has extra strength | no i cant think of any | |
| 30482125 | | | |
| 30482140 | | | |
| 30482271 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30481229 | | 1 |
| 30481246 | no more things | |
| 30481303 | Price and milligram dosage. Extra strength. | 2 |
| 30481329 | | |
| 30481361 | | 1 |
| 30481409 | | 1 |
| 30481459 | | |
| 30481549 | | 1 |
| 30481590 | works longer then leading | 1 |
| 30481599 | | |
| 30481625 | | |
| 30481666 | | |
| 30481667 | | 2 |
| 30481719 | | |
| 30481788 | None | 1 |
| 30481835 | | |
| 30482016 | | 2 |
| 30482054 | | |
| 30482064 | | |
| 30482097 | | 2 |
| 30482125 | | 2 |
| 30482140 | | |
| 30482271 | | |

| RespondentID | Q12_2 |
|---|---|
| 30481229 | |
| 30481246 | bayer, advil, motrin |
| 30481303 | |
| 30481329 | Rid aid |
| 30481361 | |
| 30481409 | Tylenol pm |
| 30481459 | |
| 30481549 | None |
| 30481590 | Aleve |
| 30481599 | |
| 30481625 | |
| 30481666 | |
| 30481667 | |
| 30481719 | What was on shelf |
| 30481788 | |
| 30481835 | |
| 30482016 | |
| 30482054 | |
| 30482064 | |
| 30482097 | |
| 30482125 | |
| 30482140 | |
| 30482271 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30481229 | 1 | | 1 | 1 | |
| 30481246 | | | | | |
| 30481303 | 1 | 1 | | | |
| 30481329 | | | | | |
| 30481361 | | | | | |
| 30481409 | | | | | 1 |
| 30481459 | 1 | | | | |
| 30481549 | 1 | 1 | | | |
| 30481590 | 1 | | | 1 | |
| 30481599 | | 1 | 1 | | |
| 30481625 | | | | | |
| 30481666 | | | | | |
| 30481667 | | | | | |
| 30481719 | | | | | |
| 30481788 | | | 1 | | |
| 30481835 | | | 1 | | |
| 30482016 | 1 | | | | |
| 30482054 | 1 | 1 | 1 | | |
| 30482064 | 1 | | | | |
| 30482097 | 1 | 1 | 1 | 1 | |
| 30482125 | | | | | |
| 30482140 | | | | | |
| 30482271 | 1 | 1 | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30481229 | | 1 | | | |
| 30481246 | | | | | |
| 30481303 | | | | | |
| 30481329 | | | | | |
| 30481361 | | | | | |
| 30481409 | | | | | |
| 30481459 | | | | | |
| 30481549 | | | | | |
| 30481590 | | | | | |
| 30481599 | | | | | |
| 30481625 | | | | | |
| 30481666 | | | | | |
| 30481667 | | | | | |
| 30481719 | | | | | |
| 30481788 | | | | | |
| 30481835 | | | | | |
| 30482016 | | | | | |
| 30482054 | 1 | | | | |
| 30482064 | | | | | |
| 30482097 | | | | | |
| 30482125 | | | | | |
| 30482140 | | | | | |
| 30482271 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30481229 | | 1 | 1 | 1 |
| 30481246 | | 1 | 1 | 1 |
| 30481303 | | 1 | 1 | 1 |
| 30481329 | | 2 | 2 | 1 |
| 30481361 | | 2 | 1 | 1 |
| 30481409 | | 2 | 1 | 1 |
| 30481459 | | 2 | 2 | 1 |
| 30481549 | | 1 | 1 | 1 |
| 30481590 | | 2 | 1 | 1 |
| 30481599 | | | 2 | 1 |
| 30481625 | | | 2 | 1 |
| 30481666 | | | 2 | 1 |
| 30481667 | | 1 | 1 | 1 |
| 30481719 | | | 2 | 1 |
| 30481788 | | 2 | 1 | 1 |
| 30481835 | | | 1 | 1 |
| 30482016 | | 2 | 1 | 1 |
| 30482054 | | | 2 | 1 |
| 30482064 | | | 2 | 1 |
| 30482097 | | 2 | 1 | 1 |
| 30482125 | | 1 | 1 | 1 |
| 30482140 | | | 1 | 1 |
| 30482271 | | 2 | 2 | 1 |

| RespondentID | Q15 |
|---|---|
| 30481229 | Alternative to extra strength tylenol rapid release gel caps. |
| 30481246 | i really liked the presentation of this product, it is of great quality and has very good properties |
| 30481303 | Affordable premium quality brand that works effectively with stopping my body pain. |
| 30481329 | THAT IT IS EQUAL TO TYLENOL |
| 30481361 | Extra strength pain relief that works fast |
| 30481409 | That they are strong and easy to swallow and itâ€™s easy to open the bottle |
| 30481459 | pain relivet |
| 30481549 | That this is a great product to have. |
| 30481590 | melts fast 'fast relief |
| 30481599 | Same as Tylenol but cheaper |
| 30481625 | It communicates that it is a pain reducer and a fever reducer, and it explains that it is extra strength. |
| 30481666 | its a trusted brand dependable works fast |
| 30481667 | Rapid release |
| 30481719 | Keep out of reach of children |
| 30481788 | That it is for pain |
| 30481835 | This products packaging conveys a message that the pain reliever is a rapid release and fast acting one. It is a store brand for acetaminophen. They are extra strength |
| 30482016 | It as good as Tylenol |
| 30482054 | it easy to open and contain no aspirin so it better than other product |
| 30482064 | It specifies that there is 150 gel caps and its dosage in milligrams as well as its extra strength |
| 30482097 | extra strength |
| 30482125 | That tablets can provide a multi functional relieve for fever and body pain at the same time |
| 30482140 | It is comparable to the Tylenol products |
| 30482271 | There are a lot of pills in here. It's easy to open and it's for basic pain relief. |

| RespondentID | Q16 |
|---|---|
| 30481229 | none come to mind |
| 30481246 | very good brand for me |
| 30481303 | Works as effectively as Tylenol for a better price! |
| 30481329 | EASY OPEN |
| 30481361 | Comes with 150 gelcaps |
| 30481409 | How big they are |
| 30481459 | no |
| 30481549 | None |
| 30481590 | gelcaps |
| 30481599 | Just as good as Tylenol |
| 30481625 | It conveys that it is store brand Tylenol |
| 30481666 | healthy last long |
| 30481667 | Extra strength |
| 30481719 | Easy open cap |
| 30481788 | None |
| 30481835 | They are extra strength and have rapid release gel caps for faster relief. |
| 30482016 | They are for adults only |
| 30482054 | it is pain reliever and fever reducer |
| 30482064 | It specifies what is used for and what is other contains |
| 30482097 | pain relief |
| 30482125 | The medicament is easy to handle |
| 30482140 | It has extra strength pain relief |
| 30482271 | The colors make it seem like it'd be fun! |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30481229 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30481246 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481303 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481329 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481361 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30481409 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481459 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30481549 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481590 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30481599 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481625 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30481666 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30481667 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481719 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30481788 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30481835 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482016 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30482054 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30482064 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482097 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30482125 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30482140 | | 1 | | | | | | | | | | 0 | 0 |
| 30482271 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30481229 | |
| 30481246 | |
| 30481303 | |
| 30481329 | |
| 30481361 | |
| 30481409 | |
| 30481459 | |
| 30481549 | |
| 30481590 | |
| 30481599 | |
| 30481625 | |
| 30481666 | |
| 30481667 | |
| 30481719 | |
| 30481788 | |
| 30481835 | |
| 30482016 | |
| 30482054 | |
| 30482064 | |
| 30482097 | |
| 30482125 | |
| 30482140 | |
| 30482271 | |

| RespondentID | Q18 |
| --- | --- |
| 30481229 | I really have no expectations in this regard |
| 30481246 | which has a great and quick effect on my body every time i take it |
| 30481303 | Gel cap dissolves quickly stopping pain fast. |
| 30481329 | PROVIDES FAST PAIN RELIEF |
| 30481361 | |
| 30481409 | |
| 30481459 | |
| 30481549 | It works effectively. |
| 30481590 | hit the spot |
| 30481599 | |
| 30481625 | |
| 30481666 | works fast to stop the pain |
| 30481667 | It means it darts relieving the pain quicker |
| 30481719 | That works faster |
| 30481788 | It works fast |
| 30481835 | Fast release means that the gel caps are quick acting and will take effect rapidly. |
| 30482016 | It works fast to cure symptoms |
| 30482054 | |
| 30482064 | It helps relieve pain |
| 30482097 | |
| 30482125 | is easy to open |
| 30482140 | It works fast after you consume it. |
| 30482271 | |

| RespondentID | Q19 |
|---|---|
| 30481229 | No. I don't really even know what fast would be |
| 30481246 | wonderful brand and product for me |
| 30481303 | Easy to swallow. No upset stomach. |
| 30481329 | NONE |
| 30481361 | |
| 30481409 | |
| 30481459 | |
| 30481549 | None |
| 30481590 | easy to open |
| 30481599 | |
| 30481625 | |
| 30481666 | dependable |
| 30481667 | No |
| 30481719 | Mo |
| 30481788 | Nope |
| 30481835 | They are extra strength also . They will be fast to help ease pain. |
| 30482016 | They work fast |
| 30482054 | |
| 30482064 | Works in a short time |
| 30482097 | |
| 30482125 | Nothing more |
| 30482140 | You won't be in pain for long. |
| 30482271 | |

| RespondentID | Q20 |
|---|---|
| 30481229 | Same thoughts as fast |
| 30481246 | |
| 30481303 | Gel cap dissolves quickly proving fast pain relief. |
| 30481329 | RELEASES PAIN KILLER FASTER THAN REGULAR PILLS |
| 30481361 | |
| 30481409 | |
| 30481459 | |
| 30481549 | |
| 30481590 | fast acting |
| 30481599 | |
| 30481625 | It means that it hits you a little bit faster than other types of pills |
| 30481666 | works fast |
| 30481667 | It works quicker |
| 30481719 | |
| 30481788 | It works fast |
| 30481835 | Rapid release means that they open in the stomach quickly to ensure fast pain management. |
| 30482016 | It makes me feel better when Iâ€™m sick |
| 30482054 | |
| 30482064 | The gel caps relieve pain in a short amount of time |
| 30482097 | it helps with the pain |
| 30482125 | is easy to open |
| 30482140 | It means it will work quickly after you eat it. |
| 30482271 | |

| RespondentID | Q21 |
|---|---|
| 30481229 | No. see prior responses |
| 30481246 | |
| 30481303 | Provides safe effective relief quickly. |
| 30481329 | NONE |
| 30481361 | |
| 30481409 | |
| 30481459 | |
| 30481549 | easy to take |
| 30481590 | |
| 30481599 | |
| 30481625 | It is probably a gel cap because they release faster |
| 30481666 | works right now |
| 30481667 | No |
| 30481719 | |
| 30481788 | Nope |
| 30481835 | Rapid release gel caps will dissolve quickly and help ease pain in a rapid manner. |
| 30482016 | I can feel it working |
| 30482054 | |
| 30482064 | It relieves all symptoms |
| 30482097 | no not at all |
| 30482125 | nothing more |
| 30482140 | It works very fast on your pain. |
| 30482271 | |

**RespondentID**
30481229

30481246

30481303

30481329
30481361

30481409
30481459
30481549
30481590
30481599
30481625
30481666
30481667

30481719
30481788
30481835
30482016
30482054
30482064
30482097
30482125
30482140
30482271

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 11/30/2020 22:23 | 11/30/2020 22:40 | 39 | 1 | 1 | 8347 | 1 | 39 | | 30 | 1 | 3848 | 0 | 0 | 0 | 0 | 0 |
| 30482311 | 11/30/2020 22:24 | 11/30/2020 22:43 | 33 | 1 | 2 | 9405 | 2 | 32 | | 44 | 3 | 78253 | 0 | 0 | 0 | 0 | 0 |
| 30482450 | 11/30/2020 22:30 | 11/30/2020 22:40 | 45 | 1 | 4 | 7932 | 2 | 45 | | 39 | 1 | 18045 | 0 | 0 | 0 | 0 | 0 |
| 30482473 | 11/30/2020 22:30 | 11/30/2020 22:38 | 33 | 1 | 3 | 9358 | 2 | 33 | | 8 | 3 | 19809 | 0 | 0 | 0 | 0 | 0 |
| 30482490 | 11/30/2020 22:31 | 11/30/2020 22:45 | 39 | 1 | 2 | 1747 | 1 | 39 | | 10 | 3 | 32821 | 0 | 0 | 0 | 0 | 0 |
| 30482499 | 11/30/2020 22:31 | 11/30/2020 22:36 | 27 | 1 | 2 | 4353 | 1 | 27 | | 39 | 1 | 19473 | 0 | 0 | 0 | 0 | 0 |
| 30482546 | 11/30/2020 22:32 | 11/30/2020 22:55 | 37 | 1 | 1 | 1522 | 1 | 37 | | 31 | 1 | 8004 | 0 | 0 | 0 | 0 | 0 |
| 30482549 | 11/30/2020 22:32 | 11/30/2020 22:38 | 24 | 1 | 4 | 6409 | 1 | 24 | | 39 | 1 | 19124 | 0 | 0 | 0 | 0 | 0 |
| 30482559 | 11/30/2020 22:32 | 11/30/2020 22:40 | 38 | 1 | 4 | 9579 | 2 | 38 | | 5 | 4 | 96003 | 0 | 0 | 0 | 0 | 0 |
| 30482591 | 11/30/2020 22:34 | 11/30/2020 22:49 | 29 | 1 | 2 | 5751 | 1 | 29 | | 48 | 4 | 98056 | 0 | 0 | 0 | 0 | 0 |
| 30482680 | 11/30/2020 22:37 | 11/30/2020 22:41 | 18 | 1 | 4 | 3623 | 2 | 18 | | 39 | 1 | 15102 | 0 | 0 | 0 | 0 | 0 |
| 30482714 | 11/30/2020 22:39 | 11/30/2020 22:45 | 43 | 1 | 1 | 2893 | 2 | 43 | | 33 | 1 | 13502 | 0 | 0 | 0 | 0 | 0 |
| 30482724 | 11/30/2020 22:39 | 11/30/2020 22:53 | 34 | 1 | 2 | 6999 | 1 | 34 | | 21 | 3 | 21702 | 0 | 0 | 0 | 0 | 0 |
| 30482776 | 11/30/2020 22:42 | 11/30/2020 22:51 | 25 | 1 | 1 | 7578 | 2 | 26 | | 10 | 3 | 32724 | 0 | 0 | 0 | 0 | 0 |
| 30482791 | 11/30/2020 22:42 | 11/30/2020 22:49 | 42 | 1 | 4 | 1723 | 2 | 42 | | 33 | 1 | 14569 | 0 | 0 | 0 | 0 | 0 |
| 30482878 | 11/30/2020 22:47 | 11/30/2020 22:54 | 29 | 1 | 1 | 4604 | 1 | 29 | | 38 | 4 | 97214 | 0 | 0 | 0 | 0 | 0 |
| 30483025 | 11/30/2020 22:54 | 11/30/2020 23:03 | 54 | 1 | 4 | 5044 | 1 | 54 | | 36 | 2 | 45409 | 0 | 0 | 0 | 0 | 0 |
| 30483072 | 11/30/2020 22:56 | 11/30/2020 23:03 | 65 | 1 | 2 | 4687 | 2 | 65 | | 39 | 1 | 18833 | 0 | 0 | 0 | 0 | 0 |
| 30483074 | 11/30/2020 22:56 | 11/30/2020 23:05 | 29 | 1 | 2 | 8582 | 2 | 30 | | 33 | 1 | 11355 | 0 | 0 | 0 | 0 | 0 |
| 30483112 | 11/30/2020 22:58 | 11/30/2020 23:04 | 49 | 1 | 4 | 8660 | 1 | 49 | | 10 | 3 | 33613 | 0 | 0 | 0 | 0 | 0 |
| 30483273 | 11/30/2020 23:07 | 11/30/2020 23:18 | 31 | 1 | 4 | 1655 | 2 | 30 | | 5 | 4 | 95350 | 0 | 0 | 0 | 0 | 0 |
| 30483342 | 11/30/2020 23:10 | 11/30/2020 23:15 | 20 | 1 | 4 | 7574 | 1 | 20 | | 39 | 1 | 16803 | 0 | 0 | 0 | 0 | 0 |
| 30483372 | 11/30/2020 23:12 | 12/1/2020 0:00 | 44 | 1 | 1 | 8303 | 1 | 44 | | 11 | 3 | 30307 | 0 | 0 | 0 | 0 | 0 |
| 30483393 | 11/30/2020 23:13 | 11/30/2020 23:30 | 33 | 1 | 2 | 5163 | 1 | 33 | | 6 | 4 | 80421 | 0 | 0 | 0 | 0 | 0 |
| 30483404 | 11/30/2020 23:13 | 11/30/2020 23:23 | 60 | 1 | 3 | 6961 | 2 | 60 | | 48 | 4 | 98264 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482311 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30482450 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482473 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482490 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482499 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30482546 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482549 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 30482559 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30482591 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482680 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30482714 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30482724 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482776 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482791 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482878 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483025 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483072 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483074 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483112 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483273 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30483342 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30483372 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483393 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483404 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30482311 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30482450 | 1 | 0 | 0 | 0 | | | | | | | | | | | |
| 30482473 | 0 | 1 | 0 | 0 | Ibuprofen | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30482490 | 1 | 0 | 0 | 0 | | | | | | | | | | | |
| 30482499 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30482546 | 1 | 0 | 0 | 0 | | | | | | | | | | | |
| 30482549 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30482559 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 |
| 30482591 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30482680 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30482714 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30482724 | 1 | 1 | 0 | 0 | Pamprin | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30482776 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30482791 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30482878 | | | | | | | | | | | | | | | |
| 30483025 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30483072 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30483074 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30483112 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30483273 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30483342 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30483372 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30483393 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483404 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30482311 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482450 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30482473 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30482490 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482499 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482546 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482549 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30482559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30482591 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482680 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30482714 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482724 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30482776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30482791 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30482878 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30483025 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30483072 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483074 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30483273 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30483342 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483372 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30483393 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| 30482311 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482450 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30482473 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 |
| 30482490 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482499 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482546 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482549 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30482559 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 |
| 30482591 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482680 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30482714 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482724 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30482776 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30482791 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 |
| 30482878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30483025 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30483072 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30483074 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483112 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483273 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483342 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30483372 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483393 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483404 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 0 | 0 | | | | | | | | | | | | | | |
| 30482311 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482450 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30482473 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30482490 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30482499 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482546 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482549 | | | | | | | | | | | | | | | | |
| 30482559 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482591 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482680 | 0 | 0 | | | | | | | | | | | | | | |
| 30482714 | | | | | | | | | | | | | | | | |
| 30482724 | 0 | | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30482776 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482791 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482878 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483025 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483072 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483074 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483112 | | | | | | | | | | | | | | | | |
| 30483273 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30483342 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30483372 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30483393 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483404 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | | 1 | 1 | | | | | | | 1 | | | |
| 30482311 | | 2 | | | | | | | | | | | |
| 30482450 | | 1 | | | | | | | | | 8 | | |
| 30482473 | | 2 | | | | | | | | | | | |
| 30482490 | | 1 | 5 | 9 | 8 | 8 | 5 | 7 | 7 | 8 | 5 | 12 | 10 |
| 30482499 | | 2 | | | | | | | | | | | |
| 30482546 | | 1 | 18 | 19 | 18 | 20 | 20 | 19 | 19 | 20 | 20 | 19 | 20 |
| 30482549 | | 1 | 20 | 20 | | 6 | | | | | 20 | | |
| 30482559 | | 1 | 10 | | | | | | | | | | |
| 30482591 | | 2 | | | | | | | | | | | |
| 30482680 | | 2 | | | 20 | | | | | | | | |
| 30482714 | | 1 | 11 | 2 | 8 | | 10 | 9 | 3 | | | 7 | 5 |
| 30482724 | | 1 | 4 | 2 | 2 | 1 | | | | 3 | | 3 | 4 |
| 30482776 | | 1 | 16 | 20 | 20 | 11 | 19 | 20 | 4 | 20 | 20 | 8 | 14 |
| 30482791 | | 1 | 7 | 12 | 9 | | 6 | 8 | | | 3 | | |
| 30482878 | | 2 | | | | | | | | | | | |
| 30483025 | | 1 | 4 | | 20 | | | | | | | | |
| 30483072 | | 2 | | | | | | | | | | | |
| 30483074 | | 1 | 10 | 10 | 10 | 10 | | 10 | | | | | |
| 30483112 | | 1 | 10 | | 10 | | | | | | | 10 | |
| 30483273 | | 2 | | | | | | | | | | | |
| 30483342 | | 2 | | | | | | | | | | | |
| 30483372 | | 1 | | 20 | 10 | 20 | 10 | | | 20 | | 10 | |
| 30483393 | | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 4 | 2 | 2 |
| 30483404 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30482303 | | I purchased them for a friend. They were chosen because they are rumored to be faster acting, than the other formats. | probably pricing... | 1 | 0 |
| 30482311 | | | | | |
| 30482450 | | | | | |
| 30482473 | | | | | |
| 30482490 | | i bought this because i was having pains from working out at the gym | i also had a slight head ache | 0 | 0 |
| 30482499 | | | | | |
| 30482546 | | Wanted to try something new | Was curious about it | 0 | 0 |
| 30482549 | | Headaches and body aches | None | 0 | 1 |
| 30482559 | | Price | None | 0 | 0 |
| 30482591 | | | | | |
| 30482680 | | | | | |
| 30482714 | | I like how they are easy to swallow | no not really | 0 | 0 |
| 30482724 | | Because gelcaps work more quickly than tablets and were cheaper than name brand | Price | 0 | 0 |
| 30482776 | | I was referred from a fb group to try it. | It was cheap. | 0 | 0 |
| 30482791 | | It was on sale | Cost effective | 0 | 0 |
| 30482878 | | | | | |
| 30483025 | | Pain relief | No | 0 | 0 |
| 30483072 | | | | | |
| 30483074 | | It was cheaper than the name brand variety | no | 0 | 0 |
| 30483112 | | Head ache | No | 0 | 0 |
| 30483273 | | | | | |
| 30483342 | | | | | |
| 30483372 | | | | | |
| 30483393 | | good value | it is effective | 0 | 1 |
| 30483404 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30482311 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482450 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482473 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482490 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30482499 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482546 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30482549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30482559 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482591 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482680 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30482714 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30482724 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30482776 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30482791 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482878 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30483025 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30483072 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30483074 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483112 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483273 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30483342 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30483372 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30483393 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30483404 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30482303 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30482311 | | | | | | | | |
| 30482450 | | | | | | | | |
| 30482473 | | | | | | | | |
| 30482490 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30482499 | | | | | | | | |
| 30482546 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30482549 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30482559 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30482591 | | | | | | | | |
| 30482680 | | | | | | | | |
| 30482714 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30482724 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30482776 | 0 | 0 | 0 | | 1 | 0 | 0 | Product was referred |
| 30482791 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30482878 | | | | | | | | |
| 30483025 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30483072 | | | | | | | | |
| 30483074 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30483112 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30483273 | | | | | | | | |
| 30483342 | | | | | | | | |
| 30483372 | | | | | | | | |
| 30483393 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30483404 | | | | | | | | |

| RespondentID | Q5_1 The ingredients were the same as the name brand. | Q6_1 Not that I remember... |
|---|---|---|
| 30482303 | | |
| 30482311 | | |
| 30482450 | | |
| 30482473 | | |
| 30482490 | | |
| 30482499 | | |
| 30482546 | | |
| 30482549 | | |
| 30482559 | | |
| 30482591 | | |
| 30482680 | | |
| 30482714 | | |
| 30482724 | | |
| 30482776 | | |
| 30482791 | | |
| 30482878 | | |
| 30483025 | | |
| 30483072 | | |
| 30483074 | | |
| 30483112 | | |
| 30483273 | | |
| 30483342 | | |
| 30483372 | | |
| 30483393 | | |
| 30483404 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30482303 | They are faster acting, than other formats. | They are easier to swallow… |
| 30482311 | | |
| 30482450 | | |
| 30482473 | | |
| 30482490 | because it was fast acting and i really wanted that attribute | nothing that i can think of at the moment |
| 30482499 | | |
| 30482546 | | |
| 30482549 | | |
| 30482559 | | |
| 30482591 | | |
| 30482680 | | |
| 30482714 | | |
| 30482724 | It is faster acting and more effective than the traditional tablets | Nope |
| 30482776 | | |
| 30482791 | | |
| 30482878 | | |
| 30483025 | | |
| 30483072 | | |
| 30483074 | | |
| 30483112 | | |
| 30483273 | | |
| 30483342 | | |
| 30483372 | | |
| 30483393 | | |
| 30483404 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30482303 | | | 1 |
| 30482311 | | | |
| 30482450 | | | |
| 30482473 | the fact that it was fast acting and that was exactly what i wanted | | |
| 30482490 | | nothing that i can think of at the moment | 1 |
| 30482499 | | | |
| 30482546 | | | 1 |
| 30482549 | | | 1 |
| 30482559 | | | 1 |
| 30482591 | | | |
| 30482680 | | | |
| 30482714 | | | 1 |
| 30482724 | | | 1 |
| 30482776 | | | 1 |
| 30482791 | | | 1 |
| 30482878 | | | |
| 30483025 | | | 3 |
| 30483072 | | | |
| 30483074 | | | 1 |
| 30483112 | | | 2 |
| 30483273 | | | |
| 30483342 | | | |
| 30483372 | | | |
| 30483393 | the brand is high quality | nothing else | |
| 30483404 | | | 2 |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30482303 | Food, cleaning supplies... | |
| 30482311 | | |
| 30482450 | | The product relieves my pain and helps me fall asleep and price was right |
| 30482473 | | |
| 30482490 | equateand CVS | because i wanted the sleep benefits that came with the medecine |
| 30482499 | | |
| 30482546 | Cvs | I like the features of this |
| 30482549 | Canâ€™t remember. | |
| 30482559 | Name brands | |
| 30482591 | | |
| 30482680 | | |
| 30482714 | name brand | it was cheaper than name brand |
| 30482724 | Tylenol and whatever else is on the shelf | |
| 30482776 | Compared every other brand sold at the store. | Needed something to help pain at night |
| 30482791 | Tylenol | On sale |
| 30482878 | | |
| 30483025 | | |
| 30483072 | | |
| 30483074 | tylenol, advil | |
| 30483112 | | |
| 30483273 | | |
| 30483342 | | |
| 30483372 | | Because safe and trusted. |
| 30483393 | | the brand is good value |
| 30483404 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30482303 | | | | | | | | | |
| 30482311 | | | | | | | | | |
| 30482450 | Mainly the price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30482473 | | | | | | | | | |
| 30482490 | nothing that i can think of at the moment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30482499 | | | | | | | | | |
| 30482546 | It worked | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30482549 | | | | | | | | | |
| 30482559 | | | | | | | | | |
| 30482591 | | | | | | | | | |
| 30482680 | | | | | | | | | |
| 30482714 | no | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482724 | | | | | | | | | |
| 30482776 | No. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482791 | Coupon | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30482878 | | | | | | | | | |
| 30483025 | | | | | | | | | |
| 30483072 | | | | | | | | | |
| 30483074 | | | | | | | | | |
| 30483112 | | | | | | | | | |
| 30483273 | | | | | | | | | |
| 30483342 | | | | | | | | | |
| 30483372 | These gelcaps contain no aspirin. | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 30483393 | good quality | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483404 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | | | | | | | | | | | | | | |
| 30482311 | | | | | | | | | | | | | | |
| 30482450 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482473 | | | | | | | | | | | | | | |
| 30482490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30482499 | | | | | | | | | | | | | | |
| 30482546 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30482549 | | | | | | | | | | | | | | |
| 30482559 | | | | | | | | | | | | | | |
| 30482591 | | | | | | | | | | | | | | |
| 30482680 | | | | | | | | | | | | | | |
| 30482714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482724 | | | | | | | | | | | | | | |
| 30482776 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30482791 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30482878 | | | | | | | | | | | | | | |
| 30483025 | | | | | | | | | | | | | | |
| 30483072 | | | | | | | | | | | | | | |
| 30483074 | | | | | | | | | | | | | | |
| 30483112 | | | | | | | | | | | | | | |
| 30483273 | | | | | | | | | | | | | | |
| 30483342 | | | | | | | | | | | | | | |
| 30483372 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483393 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30482303 | | | | |
| 30482311 | | | | |
| 30482450 | 0 | | | |
| 30482473 | | | | |
| 30482490 | 0 | | | |
| 30482499 | | | | |
| 30482546 | 0 | | | |
| 30482549 | | | | |
| 30482559 | | | | |
| 30482591 | | | | |
| 30482680 | | | | |
| 30482714 | 0 | | | |
| 30482724 | | | | |
| 30482776 | 0 | | | |
| 30482791 | 0 | | | |
| 30482878 | | | | |
| 30483025 | | | | |
| 30483072 | | | | |
| 30483074 | | | | |
| 30483112 | | | | |
| 30483273 | | | | |
| 30483342 | | | | |
| 30483372 | 0 | | These gelcaps contain no aspirin | Extra Strength |
| 30483393 | 0 | | | |
| 30483404 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30482303 | | | |
| 30482311 | | | |
| 30482450 | Helps me sleep and relieve pain | No | |
| 30482473 | | | |
| 30482490 | | | |
| 30482499 | | | |
| 30482546 | It actually was effective at reducing the problems | No | |
| 30482549 | | | |
| 30482559 | | | |
| 30482591 | | | |
| 30482680 | | | |
| 30482714 | | | |
| 30482724 | | | |
| 30482776 | | | |
| 30482791 | | | |
| 30482878 | | | |
| 30483025 | | | |
| 30483072 | | | |
| 30483074 | | | |
| 30483112 | | | |
| 30483273 | | | |
| 30483342 | | | |
| 30483372 | relieve your pain and help you fall asleep fast and stay asleep longer. | non-habit-forming | TV ad, online ad. |
| 30483393 | | | |
| 30483404 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30482303 | | |
| 30482311 | | |
| 30482450 | | 2 |
| 30482473 | | |
| 30482490 | | 2 |
| 30482499 | | |
| 30482546 | | 2 |
| 30482549 | | |
| 30482559 | | |
| 30482591 | | |
| 30482680 | | |
| 30482714 | | 1 |
| 30482724 | | |
| 30482776 | | 2 |
| 30482791 | | 2 |
| 30482878 | | |
| 30483025 | | |
| 30483072 | | |
| 30483074 | | |
| 30483112 | | |
| 30483273 | | |
| 30483342 | | |
| 30483372 | Extra Strength | 2 |
| 30483393 | | 2 |
| 30483404 | | |

| RespondentID | Q12_2 |
|---|---|
| 30482303 | |
| | |
| 30482311 | |
| 30482450 | |
| | |
| 30482473 | |
| 30482490 | |
| | |
| 30482499 | |
| 30482546 | |
| | |
| 30482549 | |
| 30482559 | |
| 30482591 | |
| 30482680 | |
| 30482714 | |
| 30482724 | name brand |
| | |
| 30482776 | |
| 30482791 | |
| 30482878 | |
| 30483025 | |
| 30483072 | |
| 30483074 | |
| 30483112 | |
| 30483273 | |
| 30483342 | |
| 30483372 | |
| | |
| 30483393 | |
| 30483404 | |



| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30482303 | 1 | | | | |
| 30482311 | 1 | 1 | 1 | 1 | |
| 30482450 | | 1 | | | |
| 30482473 | | | | | |
| 30482490 | | | | | |
| 30482499 | | | | | |
| 30482546 | 1 | | | | |
| 30482549 | | 1 | 1 | | |
| 30482559 | 1 | | | | |
| 30482591 | | | | 1 | |
| 30482680 | | | | | |
| 30482714 | 1 | | | | |
| 30482724 | | | | | |
| 30482776 | | 1 | | | |
| 30482791 | | | | | |
| 30482878 | | | | | |
| 30483025 | | | | | |
| 30483072 | 1 | 1 | | | |
| 30483074 | 1 | 1 | 1 | 1 | |
| 30483112 | | 1 | | | |
| 30483273 | | | 1 | | |
| 30483342 | | | | | |
| 30483372 | | | | 1 | |
| 30483393 | 1 | | 1 | | |
| 30483404 | | 1 | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30482303 | | | | | |
| 30482311 | | | | | |
| 30482450 | | | | | |
| 30482473 | | | | | |
| 30482490 | | | | | |
| 30482499 | | | | | |
| 30482546 | | | | | |
| 30482549 | | | | | |
| 30482559 | | | | | |
| 30482591 | | | | | |
| 30482680 | | | | | |
| 30482714 | | | | | |
| 30482724 | | | | | |
| 30482776 | | | | | |
| 30482791 | | | | | |
| 30482878 | | | | | |
| 30483025 | | | | | |
| 30483072 | | | 1 | | |
| 30483074 | | 1 | | | |
| 30483112 | | | | | |
| 30483273 | | | | | |
| 30483342 | | | | | |
| 30483372 | | | | | |
| 30483393 | | | | | |
| 30483404 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30482303 | | 1 | 1 | 1 |
| 30482311 | | | 1 | 1 |
| 30482450 | | 1 | 1 | 1 |
| 30482473 | | | 2 | 1 |
| 30482490 | | 1 | 1 | 1 |
| 30482499 | | | 1 | 1 |
| 30482546 | | 2 | 1 | 1 |
| 30482549 | | 2 | 1 | 1 |
| 30482559 | | 2 | 1 | 1 |
| 30482591 | | | 2 | 1 |
| 30482680 | | | 2 | 1 |
| 30482714 | | 2 | 1 | 1 |
| 30482724 | | 2 | 1 | 1 |
| 30482776 | | 1 | 1 | 1 |
| 30482791 | | 1 | 1 | 1 |
| 30482878 | | | 1 | 1 |
| 30483025 | | 1 | 1 | 1 |
| 30483072 | | | 2 | 1 |
| 30483074 | | 1 | 1 | 1 |
| 30483112 | | 1 | 1 | 1 |
| 30483273 | | | 2 | 1 |
| 30483342 | | | 2 | 1 |
| 30483372 | | 2 | 1 | 1 |
| 30483393 | | 1 | 1 | 1 |
| 30483404 | | | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30482303 | They are marketing to consumers who like to see what they are getting. |
| 30482311 | high quality |
| 30482450 | Easily opens , not recommended for households with little ones . |
| 30482473 | The cap is easy open and not to have young children that can get a hold on it and easily get it open |
| 30482490 | it tells me that not only is this a premium product but this is also a product that would be very effective for a wide range of issues |
| 30482499 | it is that it is a pain relief medication from rite aid. I would buy it |
| 30482546 | Contains no aspirin |
| 30482549 | Looks like Tylenol and looks fast acting. Store brand. |
| 30482559 | Extra strength pain meds, easy to read |
| 30482591 | not for households with young children |
| 30482680 | It is an aspirin-free acetaminophen tablet that is not safe for children. |
| 30482714 | that it is extra strength acetaminophen |
| 30482724 | It is similar to Tylenol |
| 30482776 | Extra strength. Just like Tylenol. |
| 30482791 | Easy open package |
| 30482878 | That it will relieve headaches in rapid release and has 500 mg in them to help with headaches. |
| 30483025 | Pain relief |
| 30483072 | extra strength acetaminophen gelcaps |
| 30483074 | that its reliable and effective |
| 30483112 | Tylenol |
| 30483273 | That this brand is good for relieving pain |
| 30483342 | Pain relief pill |
| 30483372 | The packaging of this product is unique and appealing. |
| 30483393 | the brand is good value |
| 30483404 | They are rapid release gel caps. |

| RespondentID | Q16 |
|---|---|
| 30482303 | They would like the product to stand out, with its bright red colors... |
| 30482311 | good |
| 30482450 | Compares to Tylenol brand |
| 30482473 | It's just and good as extra strength name brand Tylenol |
| 30482490 | basically that this is literally the exact product that i should be using for any and all issues |
| 30482499 | no there are no other messages it is trying to  say |
| 30482546 | 500 mg |
| 30482549 | None |
| 30482559 | None |
| 30482591 | same strength as tylenol |
| 30482680 | It is extra strength |
| 30482714 | they are easy to swallow gelcaps |
| 30482724 | The photo of the pill looks slightly distorted |
| 30482776 | Just like Tylenol with a better price! |
| 30482791 | Extra strength |
| 30482878 | Pain reliever that is not intended for households with young children |
| 30483025 | No |
| 30483072 | easy open bottle |
| 30483074 | no |
| 30483112 | No |
| 30483273 | Great product for a lower amount |
| 30483342 | Extra strength |
| 30483372 | Informative. |
| 30483393 | good quality |
| 30483404 | Not for households with young children. |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30482303 | 1 | 1 | 1 | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30482311 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482450 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482473 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30482490 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30482499 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482546 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482549 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30482559 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30482591 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482680 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30482714 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30482724 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30482776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30482791 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30482878 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30483025 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483072 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483074 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483273 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483342 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483372 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30483393 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30483404 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30482303 | |
| | |
| 30482311 | |
| 30482450 | |
| | |
| 30482473 | |
| 30482490 | |
| | |
| 30482499 | |
| 30482546 | |
| | |
| 30482549 | |
| 30482559 | |
| 30482591 | |
| 30482680 | |
| 30482714 | |
| 30482724 | |
| | |
| 30482776 | |
| 30482791 | |
| 30482878 | |
| 30483025 | |
| 30483072 | |
| 30483074 | |
| 30483112 | |
| 30483273 | |
| 30483342 | |
| 30483372 | |
| | |
| 30483393 | |
| 30483404 | |

| RespondentID | Q18 |
|---|---|
| 30482303 | |
| 30482311 | |
| 30482450 | Says rapid release which also means fast in dictionary |
| 30482473 | |
| 30482490 | to me it means that this is a quick to work product |
| 30482499 | |
| 30482546 | Works quickly |
| 30482549 | It can alleviate symptoms within 30 minutes. |
| 30482559 | Works rapidly |
| 30482591 | works fast |
| 30482680 | |
| 30482714 | it will take my pain away quickly |
| 30482724 | |
| 30482776 | Faster pain relief |
| 30482791 | Quick relief |
| 30482878 | It will release the medication faster than other products so that it can deal with pain relief quickly |
| 30483025 | |
| 30483072 | starts working quickly to relieve pain |
| 30483074 | it works quickly |
| 30483112 | |
| 30483273 | |
| 30483342 | |
| 30483372 | Easily desentigrate and absorb. |
| 30483393 | |
| 30483404 | |

| RespondentID | Q19 |
|---|---|
| 30482303 | |
| 30482311 | |
| 30482450 | No |
| 30482473 | |
| 30482490 | nothing that i can think of at the moment |
| 30482499 | |
| 30482546 | Extra strength |
| 30482549 | None |
| 30482559 | None |
| 30482591 | nope |
| 30482680 | |
| 30482714 | no |
| 30482724 | |
| 30482776 | No |
| 30482791 | Compares to tylenol |
| 30482878 | It is comparable to tylenol brand |
| 30483025 | |
| 30483072 | no |
| 30483074 | no |
| 30483112 | |
| 30483273 | |
| 30483342 | |
| 30483372 | Fast acting. |
| 30483393 | |
| 30483404 | |

| RespondentID | Q20 |
|---|---|
| 30482303 | |
| 30482311 | |
| 30482450 | Fast |
| 30482473 | |
| 30482490 | it mens that the medicine works fast once it hits my system |
| 30482499 | |
| 30482546 | |
| 30482549 | |
| 30482559 | Works quickly |
| 30482591 | fast workin |
| 30482680 | |
| 30482714 | that it will take my pain away quickly |
| 30482724 | |
| 30482776 | Faster pain relief. |
| 30482791 | It works quickly and efficiently to deal with pain and reduce fever. It means rapidly releasing the medication |
| 30482878 | Quick pain release. |
| 30483025 | starts working quickly to relieve pain |
| 30483072 | the gel capsule dissolves quickly |
| 30483074 | |
| 30483112 | |
| 30483273 | Starts working quickly in minutes |
| 30483342 | Rapid release means it absorb in the blood very sort time. |
| 30483372 | |
| 30483393 | The pain reliever would work more quickly. |
| 30483404 | |

| RespondentID | Q21 |
|---|---|
| 30482303 | |
| 30482311 | |
| 30482450 | No |
| 30482473 | |
| 30482490 | nothing else that i can think of at the moment |
| 30482499 | |
| 30482546 | |
| 30482549 | |
| 30482559 | None |
| 30482591 | nope |
| 30482680 | |
| 30482714 | no |
| 30482724 | |
| 30482776 | No |
| 30482791 | |
| 30482878 | It contains no aspirin |
| 30483025 | No |
| 30483072 | no |
| 30483074 | no |
| 30483112 | |
| 30483273 | |
| 30483342 | None |
| 30483372 | Minimum side effect. |
| 30483393 | |
| 30483404 | That they are gel caps. |

**RespondentID**
30482303

30482311
30482450

30482473
30482490

30482499
30482546

30482549
30482559
30482591
30482680
30482714
30482724

30482776
30482791
30482878
30483025
30483072
30483074
30483112
30483273
30483342
30483372

30483393
30483404

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 11/30/2020 23:17 | 11/30/2020 23:32 | 36 | 1 | 4 | 6711 | 1 | 36 | | 48 | 4 | 98650 | 0 | 0 | 0 | 0 | 0 |
| 30483494 | 11/30/2020 23:19 | 11/30/2020 23:48 | 38 | 1 | 2 | 9214 | 1 | 38 | | 10 | 3 | 32825 | 0 | 0 | 0 | 0 | 0 |
| 30483510 | 11/30/2020 23:19 | 11/30/2020 23:32 | 23 | 1 | 2 | 2247 | 1 | 23 | | 33 | 1 | 12075 | 0 | 0 | 0 | 0 | 0 |
| 30483516 | 11/30/2020 23:20 | 11/30/2020 23:26 | 47 | 1 | 2 | 9722 | 2 | 47 | | 39 | 1 | 15068 | 0 | 0 | 0 | 0 | 0 |
| 30483543 | 11/30/2020 23:21 | 11/30/2020 23:27 | 37 | 1 | 4 | 5370 | 2 | 37 | | 33 | 1 | 12834 | 0 | 0 | 0 | 0 | 0 |
| 30483593 | 11/30/2020 23:24 | 11/30/2020 23:29 | 73 | 1 | 2 | 7447 | 2 | 73 | | 33 | 1 | 10010 | 0 | 0 | 0 | 0 | 0 |
| 30483610 | 11/30/2020 23:25 | 11/30/2020 23:35 | 38 | 1 | 4 | 7475 | 2 | 38 | | 39 | 1 | 15214 | 0 | 0 | 0 | 0 | 0 |
| 30483617 | 11/30/2020 23:25 | 11/30/2020 23:39 | 36 | 1 | 4 | 2778 | 1 | 36 | | 23 | 2 | 48846 | 0 | 0 | 0 | 0 | 0 |
| 30483736 | 11/30/2020 23:33 | 11/30/2020 23:46 | 20 | 1 | 2 | 5815 | 2 | 20 | | 5 | 4 | 95358 | 0 | 0 | 0 | 0 | 0 |
| 30483747 | 11/30/2020 23:33 | 11/30/2020 23:40 | 31 | 1 | 2 | 7199 | 2 | 31 | | 5 | 4 | 94132 | 0 | 0 | 0 | 0 | 0 |
| 30483752 | 11/30/2020 23:33 | 11/30/2020 23:44 | 53 | 1 | 2 | 2464 | 2 | 53 | | 11 | 3 | 30218 | 0 | 0 | 0 | 0 | 0 |
| 30483890 | 11/30/2020 23:42 | 11/30/2020 23:55 | 48 | 1 | 2 | 2237 | 2 | 48 | | 48 | 4 | 99212 | 0 | 0 | 0 | 0 | 0 |
| 30483894 | 11/30/2020 23:42 | 11/30/2020 23:51 | 33 | 1 | 4 | 6626 | 1 | 33 | | 39 | 1 | 19454 | 0 | 0 | 0 | 0 | 0 |
| 30483899 | 11/30/2020 23:42 | 11/30/2020 23:51 | 41 | 1 | 1 | 9256 | 1 | 41 | | 21 | 3 | 21793 | 0 | 0 | 0 | 0 | 0 |
| 30484029 | 11/30/2020 23:48 | 11/30/2020 23:59 | 26 | 1 | 4 | 5214 | 2 | 26 | | 48 | 4 | 98032 | 0 | 0 | 0 | 0 | 0 |
| 30484158 | 11/30/2020 23:55 | 12/1/2020 0:03 | 23 | 1 | 4 | 7893 | 2 | 23 | | 38 | 4 | 97471 | 0 | 0 | 0 | 0 | 0 |
| 30484209 | 11/30/2020 23:57 | 12/1/2020 0:08 | 41 | 1 | 4 | 2935 | 1 | 41 | | 39 | 1 | 19081 | 0 | 0 | 0 | 0 | 0 |
| 30484465 | 12/1/2020 0:17 | 12/1/2020 1:29 | 43 | 1 | 1 | 1665 | 1 | 43 | | 39 | 1 | 19608 | 0 | 0 | 0 | 0 | 0 |
| 30484471 | 12/1/2020 0:17 | 12/1/2020 0:21 | 24 | 1 | 4 | 5521 | 2 | 24 | | 38 | 4 | 97202 | 0 | 0 | 0 | 0 | 0 |
| 30484475 | 12/1/2020 0:18 | 12/1/2020 0:24 | 29 | 1 | 4 | 9919 | 2 | 29 | | 5 | 4 | 90505 | 0 | 0 | 0 | 0 | 0 |
| 30484490 | 12/1/2020 0:19 | 12/1/2020 0:26 | 37 | 1 | 2 | 2179 | 2 | 37 | | 39 | 1 | 19134 | 0 | 0 | 0 | 0 | 0 |
| 30484512 | 12/1/2020 0:20 | 12/1/2020 0:43 | 28 | 1 | 2 | 9414 | 1 | 28 | | 10 | 3 | 33801 | 0 | 0 | 0 | 0 | 0 |
| 30484625 | 12/1/2020 0:28 | 12/1/2020 0:35 | 55 | 1 | 1 | 7132 | 1 | 55 | | 8 | 3 | 19966 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30483494 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483510 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30483516 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483543 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483593 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30483610 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30483617 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30483736 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30483747 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30483752 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483890 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483894 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30483899 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30484029 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30484158 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30484209 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30484465 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30484471 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 30484475 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30484490 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30484512 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30484625 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483494 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483510 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30483516 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30483543 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Price chopper | 0 | 0 |
| 30483593 | 1 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30483610 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30483617 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30483736 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | | |
| 30483747 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30483752 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483890 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483894 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30483899 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30484029 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30484158 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30484209 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30484465 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30484471 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30484475 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30484490 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 30484512 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30484625 | 0 | 0 | 0 | 0 | | | | | | | | | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483494 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483510 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483516 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 |
| 30483543 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483593 | | | | | | | | | | | | | 1 | 0 | 0 | 0 |
| 30483610 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30483617 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30483736 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483747 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30483752 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483890 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30483894 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30483899 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30484029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30484158 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30484209 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30484465 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30484471 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 1 |
| 30484475 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30484490 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | 0 |
| 30484512 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30484625 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483494 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483510 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30483516 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30483543 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 30483593 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 |
| 30483610 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | Excedrin | 1 | 1 | 1 | 0 | 0 |
| 30483617 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30483736 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483747 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483752 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30483890 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30483894 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30483899 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30484029 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30484158 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 |
| 30484209 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30484465 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 |
| 30484471 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30484475 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30484490 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30484512 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30484625 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30483494 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483510 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30483516 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483543 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483593 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30483610 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30483617 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483736 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483747 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483752 | 0 | 0 | | | | | | | | | | | | | | |
| 30483890 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483894 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30483899 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30484029 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30484158 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 30484209 | 0 | 0 | | | | | | | | | | | | | | |
| 30484465 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30484471 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30484475 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30484490 | 0 | 0 | | | | | | | | | | | | | | |
| 30484512 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30484625 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 | S17_12_Specify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| 30483494 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | |
| 30483510 | 1 | | | 5 | 3 | 3 | | | 4 | 3 | 3 | 5 | |
| 30483516 | 1 | 10 | | | | | 4 | 2 | | | | | |
| 30483543 | 1 | | | 2 | | 3 | | | 1 | | | | |
| 30483593 | 2 | | | | | | | | | | | | |
| 30483610 | 1 | | | | | 3 | | | 5 | | | | |
| 30483617 | 2 | | | 2 | | | | | | | | | |
| 30483736 | 1 | 2 | 1 | | | | 1 | | | | 2 | | |
| 30483747 | 2 | | | | | | | | | | | | |
| 30483752 | 1 | 4 | 12 | 12 | 4 | 7 | 7 | 20 | 20 | 7 | 12 | 18 | |
| 30483890 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | |
| 30483894 | 1 | 1 | 5 | 10 | | | | | | 3 | 2 | 2 | |
| 30483899 | 1 | 3 | 1 | 3 | | 1 | 2 | 2 | 2 | 3 | 2 | 5 | |
| 30484029 | 2 | | | | | | | | | | | | |
| 30484158 | 1 | 17 | 20 | 20 | | 1 | 6 | 9 | 7 | 1 | 2 | | |
| 30484209 | 1 | 7 | | 18 | | | | | | | | | |
| 30484465 | 2 | | | | 6 | | | | | | | | |
| 30484471 | 1 | 4 | 5 | 6 | | | 6 | | 4 | 5 | | 8 | |
| 30484475 | 2 | | | | | | | | | | | | |
| 30484490 | 1 | 8 | 5 | | | | | | | 10 | | | |
| 30484512 | 2 | | | | | | | | | | | | |
| 30484625 | 2 | | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30483465 | | I purchased for headaches. | It is a very good brand. | 1 | 1 |
| 30483494 | | because it has had a pretty good analgesic effect on me | it was recommended by my doctor | 0 | 0 |
| 30483510 | | | | | |
| 30483516 | | they were a good price and help with my pain | I am allergic to NSAIDS | 0 | 1 |
| 30483543 | | | | | |
| 30483593 | | | | | |
| 30483610 | | | | | |
| 30483617 | | | | | |
| 30483736 | | I don't remember, I think it was for a friend. | No, that's it. | 0 | 0 |
| 30483747 | | | | | |
| 30483752 | | the gelcaps are much easier for me to swallow | it helps with my pain | 0 | 0 |
| 30483890 | | Because it is easier to swallow and faster to get rid of my headache. | affordable prices and cheaper than leading brands. | 0 | 0 |
| 30483894 | | It was on sale and I just like the gelcap version of the medicine | They're easier to swallow | 0 | 0 |
| 30483899 | | It was available while I was shopping. | I needed it. | 0 | 0 |
| 30484029 | | | | | |
| 30484158 | | They were svaildble and easy to swollow | Nope | 1 | 0 |
| 30484209 | | Name brand was out or financial hardship | Covid reduced supply | 0 | 0 |
| 30484465 | | | | | |
| 30484471 | | I am pretty sure the tablets were out of stock. | They might have been on sale | 0 | 0 |
| 30484475 | | | | | |
| 30484490 | | Cheaper then other brands | No. | 0 | 1 |
| 30484512 | | | | | |
| 30484625 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30483494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30483510 | | | | | | | | | | | | | | |
| 30483516 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30483543 | | | | | | | | | | | | | | |
| 30483593 | | | | | | | | | | | | | | |
| 30483610 | | | | | | | | | | | | | | |
| 30483617 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30483736 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30483747 | | | | | | | | | | | | | | |
| 30483752 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30483890 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 30483894 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30483899 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30484029 | | | | | | | | | | | | | | |
| 30484158 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 30484209 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30484465 | | | | | | | | | | | | | | |
| 30484471 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30484475 | | | | | | | | | | | | | | |
| 30484490 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30484512 | | | | | | | | | | | | | | |
| 30484625 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30483494 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30483510 | | | | | | | | |
| 30483516 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30483543 | | | | | | | | |
| 30483593 | | | | | | | | |
| 30483610 | | | | | | | | |
| 30483617 | | | | | | | | |
| 30483736 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30483747 | | | | | | | | |
| 30483752 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30483890 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30483894 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30483899 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30484029 | | | | | | | | |
| 30484158 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30484209 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30484465 | | | | | | | | |
| 30484471 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30484475 | | | | | | | | |
| 30484490 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30484512 | | | | | | | | |
| 30484625 | | | | | | | | |

| RespondentID | Q5_1 The quality of description of contents such as its strength and duration. | Q6_1 I already listed in previous question. |
|---|---|---|
| 30483465 | | |
| 30483494 | | |
| 30483510 | | |
| 30483516 | | |
| 30483543 | | |
| 30483593 | | |
| 30483610 | | |
| 30483617 | | |
| 30483736 | | |
| 30483747 | | |
| 30483752 | | |
| 30483890 | | |
| 30483894 | | |
| 30483899 | | |
| 30484029 | | |
| 30484158 | The dosage and instructions | Easy to swallow |
| 30484209 | | |
| 30484465 | | |
| 30484471 | | |
| 30484475 | | |
| 30484490 | | |
| 30484512 | | |
| 30484625 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30483465 | The duration and strength were two of the primary factors. | It is gentle on my stomach |
| 30483494 | | |
| 30483510 | | |
| 30483516 | | |
| 30483543 | | |
| 30483593 | | |
| 30483610 | | |
| 30483617 | | |
| 30483736 | | |
| 30483747 | | |
| 30483752 | | |
| 30483890 | Yes, the way its works makes me to purchase this product. | Help me to feel better right away. |
| 30483894 | I feel like the gel caps release the medicine quicker and provides very slightly better results | Nope that's about it |
| 30483899 | | |
| 30484029 | | |
| 30484158 | Fast acting | Nope |
| 30484209 | | |
| 30484465 | | |
| 30484471 | | |
| 30484475 | | |
| 30484490 | | |
| 30484512 | | |
| 30484625 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30483465 | | | 2 |
| 30483494 | an advertisement that I saw on television | the quick effect it has | 1 |
| 30483510 | | | |
| 30483516 | | | 2 |
| 30483543 | | | |
| 30483593 | | | |
| 30483610 | | | |
| 30483617 | | | 1 |
| 30483736 | | | |
| 30483747 | | | 1 |
| 30483752 | | | 1 |
| 30483890 | | | 2 |
| 30483894 | | | 2 |
| 30483899 | | | 1 |
| 30484029 | | | |
| 30484158 | | | 1 |
| 30484209 | | | 1 |
| 30484465 | | | |
| 30484471 | | | 2 |
| 30484475 | | | |
| 30484490 | | | 2 |
| 30484512 | | | |
| 30484625 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30483465 | | |
| 30483494 | because it has worked perfectly for me | like the previous one it has a powerful effect on me |
| 30483510 | | I thought this product would fix the pain I experienced. |
| 30483516 | | |
| 30483543 | | |
| 30483593 | | Price |
| 30483610 | | Because the gel caps always seem to work quicker than the usual tablets. They were more affordable too. |
| 30483617 | | |
| 30483736 | From Another store, I just remember it had a lower price. | |
| 30483747 | | |
| 30483752 | equate brand was cheaper | i needed them for pain right before I layed down |
| 30483890 | | Because it was available right there. |
| 30483894 | | |
| 30483899 | Advil or tylenol | I needed it at the time |
| 30484029 | | |
| 30484158 | Tylenol and Motrin | Easy to use well working |
| 30484209 | Aspirin | |
| 30484465 | | |
| 30484471 | | |
| 30484475 | | |
| 30484490 | | |
| 30484512 | | |
| 30484625 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30483465 | | | | | | | | | |
| 30483494 | none | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30483510 | It look appealing to me. | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 30483516 | | | | | | | | | |
| 30483543 | Availability | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30483593 | | | | | | | | | |
| 30483610 | It was cheaper than the name brand. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30483617 | | | | | | | | | |
| 30483736 | | | | | | | | | |
| 30483747 | | | | | | | | | |
| 30483752 | i need them for pain | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30483890 | Easy to swallow and gentle on my tummy. | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 30483894 | | | | | | | | | |
| 30483899 | no | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30484029 | | | | | | | | | |
| 30484158 | Nope | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30484209 | | | | | | | | | |
| 30484465 | | | | | | | | | |
| 30484471 | | | | | | | | | |
| 30484475 | | | | | | | | | |
| 30484490 | | | | | | | | | |
| 30484512 | | | | | | | | | |
| 30484625 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | | | | | | | | | | | | | | |
| 30483494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483510 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30483516 | | | | | | | | | | | | | | |
| 30483543 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483593 | | | | | | | | | | | | | | |
| 30483610 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483617 | | | | | | | | | | | | | | |
| 30483736 | | | | | | | | | | | | | | |
| 30483747 | | | | | | | | | | | | | | |
| 30483752 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30483890 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483894 | | | | | | | | | | | | | | |
| 30483899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30484029 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | |
| 30484158 | | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30484209 | | | | | | | | | | | | | | |
| 30484465 | | | | | | | | | | | | | | |
| 30484471 | | | | | | | | | | | | | | |
| 30484475 | | | | | | | | | | | | | | |
| 30484490 | | | | | | | | | | | | | | |
| 30484512 | | | | | | | | | | | | | | |
| 30484625 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30483465 | | | | |
| 30483494 | 0 | | it seems to me a very well prepared painkiller | none |
| 30483510 | 0 | | The ingredients helped me make my decision. | No other information helped me in this respect. |
| 30483516 | | | | |
| 30483543 | 0 | | | |
| 30483593 | | | | |
| 30483610 | 0 | | | |
| 30483617 | | | | |
| 30483736 | | | | |
| 30483747 | | | | |
| 30483752 | 0 | | | |
| 30483890 | 0 | | | |
| 30483894 | | | | |
| 30483899 | 0 | | | |
| 30484029 | | | | |
| 30484158 | 0 | | | |
| 30484209 | | | | |
| 30484465 | | | | |
| 30484471 | | | | |
| 30484475 | | | | |
| 30484490 | | | | |
| 30484512 | | | | |
| 30484625 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30483465 | | | |
| 30483494 | | | |
| 30483510 | This form of medicine appeals to me. | Nothing else | This product was advertised as a powerful tool against my problem, so I bought it. |
| 30483516 | | | |
| 30483543 | | | |
| 30483593 | | | |
| 30483610 | Gel caps seem to work better than a typical tablet. They also seem to work faster. | They are easier to swallow | |
| 30483617 | | | |
| 30483736 | | | |
| 30483747 | | | |
| 30483752 | | | |
| 30483890 | The way the product works makes me to purchase this product.. | Gentle in my tummy and works fast. | Yes.. it was advertising too and tell us that its works to get rid of my headache plus easy to swallow. |
| 30483894 | | | |
| 30483899 | | | |
| 30484029 | | | |
| 30484158 | | | |
| 30484209 | | | |
| 30484465 | | | |
| 30484471 | | | |
| 30484475 | | | |
| 30484490 | | | |
| 30484512 | | | |
| 30484625 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30483465 | | |
| 30483494 | | 1 |
| 30483510 | Nothing else | 1 |
| 30483516 | | |
| 30483543 | | 1 |
| 30483593 | | |
| 30483610 | | 3 |
| 30483617 | | |
| 30483736 | | |
| 30483747 | | |
| 30483752 | | 2 |
| 30483890 | Good prices and its on sale. | 2 |
| 30483894 | | |
| 30483899 | | 2 |
| 30484029 | | |
| 30484158 | | 2 |
| 30484209 | | |
| 30484465 | | |
| 30484471 | | |
| 30484475 | | |
| 30484490 | | |
| 30484512 | | |
| 30484625 | | |

| RespondentID | Q12_2 |
|---|---|
| 30483465 | |
| 30483494 | advil |
| 30483510 | Advil, Motrin |
| 30483516 | |
| 30483543 | |
| 30483593 | Tylenol |
| 30483610 | |
| 30483617 | |
| 30483736 | |
| 30483747 | |
| 30483752 | |
| 30483890 | |
| 30483894 | |
| 30483899 | |
| 30484029 | |
| 30484158 | |
| 30484209 | |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30483465 | | | 1 | | |
| 30483494 | | 1 | | | |
| 30483510 | 1 | 1 | 1 | | |
| 30483516 | | | | | |
| 30483543 | | | | | |
| 30483593 | 1 | 1 | | 1 | |
| 30483610 | | | | | |
| 30483617 | | | | | |
| 30483736 | 1 | | | 1 | |
| 30483747 | 1 | 1 | 1 | | |
| 30483752 | | | | | |
| 30483890 | 1 | | | 1 | |
| 30483894 | | | | | |
| 30483899 | 1 | 1 | 1 | 1 | |
| 30484029 | | 1 | | | |
| 30484158 | | | | | |
| 30484209 | | | | | |
| 30484465 | | | | 1 | |
| 30484471 | | | | | |
| 30484475 | | | | | |
| 30484490 | | | | | |
| 30484512 | 1 | 1 | | | |
| 30484625 | | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30483465 | | | | | |
| 30483494 | | | | | |
| 30483510 | | | | | |
| 30483516 | | | | | |
| 30483543 | | | | | |
| 30483593 | | | | | |
| 30483610 | | | | | |
| 30483617 | | | | | |
| 30483736 | | | | | |
| 30483747 | | | | | |
| 30483752 | | | | | |
| 30483890 | | | | | |
| 30483894 | | | | | |
| 30483899 | | | | | |
| 30484029 | | | | | |
| 30484158 | | | | | |
| 30484209 | | | | | |
| 30484465 | 1 | 1 | | | |
| 30484471 | | | | | |
| 30484475 | | | | | |
| 30484490 | | | | | |
| 30484512 | | 1 | | | |
| 30484625 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30483465 | | 2 | 1 | 1 |
| 30483494 | | 2 | 1 | 1 |
| 30483510 | | 2 | 1 | 1 |
| 30483516 | | 2 | 1 | 1 |
| 30483543 | | 2 | 1 | 1 |
| 30483593 | | 1 | 1 | 1 |
| 30483610 | | 1 | 1 | 1 |
| 30483617 | | | 2 | 1 |
| 30483736 | | 1 | 1 | 1 |
| 30483747 | | 1 | 1 | 1 |
| 30483752 | | 1 | 1 | 1 |
| 30483890 | | 2 | 1 | 1 |
| 30483894 | | 1 | 1 | 1 |
| 30483899 | | 2 | 1 | 1 |
| 30484029 | | | 1 | 1 |
| 30484158 | | 1 | 1 | 1 |
| 30484209 | | 1 | 1 | 1 |
| 30484465 | | 1 | 1 | 1 |
| 30484471 | | 1 | 1 | 1 |
| 30484475 | | | 2 | 1 |
| 30484490 | | 2 | 1 | 1 |
| 30484512 | | | 2 | 1 |
| 30484625 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30483465 | It communicates that its fast acting and easy to open |
| 30483494 | reliable and effective pain reliever |
| 30483510 | This product will relieve my pain if I use it properly. |
| 30483516 | Easy to open bottle, not intended for households with children |
| 30483543 | Extra strength pain relief |
| 30483593 | It looks very similar to Tylenol packaging, so it is trying to indicate it is, in fact, similar in every way. |
| 30483610 | The medicine is very effective as it is rapid release and extra strength. |
| 30483617 | Pain reliever |
| 30483736 | The red really helps in case I was looking for this item in particular, and its really eye-catching in a good way. |
| 30483747 | N/A |
| 30483752 | it is extra strength, and rapid release gel caps |
| 30483890 | Its extra strength and not for young children in the household. |
| 30483894 | It shows everything we need to know about the product. It shows the caplet itself, the benefits, and what the medicine is and can do. |
| 30483899 | A pain reliever from riteaid |
| 30484029 | Off brand pain reliever |
| 30484158 | Rapid release |
| 30484209 | Itâ€™s safe and proven effective. Product is in my cabinet currently. |
| 30484465 | Cap is designed easier to open |
| 30484471 | It is extra strength acetaminophen. It is like Tylenol |
| 30484475 | Extra strength pain relief |
| 30484490 | Red stands out. It carches my eye. |
| 30484512 | store brand pain relief |
| 30484625 | It's acetaminophen just like Tylenol.  It's a pain reliever |

| RespondentID | Q16 |
|---|---|
| 30483465 | It also describes that the product is comparable to the main ingredient in extra strength tylenol. |
| 30483494 | none |
| 30483510 | No other messages come to mind. |
| 30483516 | rapid release tylenol |
| 30483543 | Easy open, no aspirin, 150 gelcaps |
| 30483593 | To save money one should buy the Rite Aid brand. |
| 30483610 | Itâ€™s for adults and not children |
| 30483617 | Extra strong |
| 30483736 | I like the colors alot. |
| 30483747 | its like the name brand |
| 30483752 | 500 mg |
| 30483890 | Easy open and contains no aspirin. |
| 30483894 | Nope that's it |
| 30483899 | no |
| 30484029 | Fever reducer |
| 30484158 | Fever reducer |
| 30484209 | Easy to open |
| 30484465 | Extra Strength Acetominophen |
| 30484471 | There is no aspirin |
| 30484475 | Fever reducer |
| 30484490 | No |
| 30484512 | none |
| 30484625 | 150 gelcaps are in it. |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30483465 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483494 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483510 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483516 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30483543 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483593 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30483610 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30483617 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483736 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30483747 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30483752 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30483890 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30483894 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30483899 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30484029 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30484158 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30484209 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30484465 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30484471 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30484475 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30484490 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30484512 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30484625 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30483465 | |
| 30483494 | |
| 30483510 | |
| 30483516 | |
| 30483543 | |
| 30483593 | |
| 30483610 | |
| 30483617 | |
| 30483736 | |
| 30483747 | |
| 30483752 | |
| 30483890 | |
| 30483894 | |
| 30483899 | |
| 30484029 | |
| 30484158 | |
| 30484209 | |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | |

| RespondentID | Q18 |
|---|---|
| 30483465 | That the pills will dissolve quickly releasing the medicine sooner. |
| 30483494 | |
| 30483510 | This means this product will work quickly to reduce or eliminate any pain I may have. |
| 30483516 | it starts working quickly |
| 30483543 | Works quickly |
| 30483593 | It is effective immediately |
| 30483610 | It means it works quicker than typical tablets |
| 30483617 | Works really quickly |
| 30483736 | that it does the job |
| 30483747 | |
| 30483752 | |
| 30483890 | Which means it release the medication fast and kick out my headache. |
| 30483894 | It means that after taking the medicine, it's very quick to release into the body and start working |
| 30483899 | |
| 30484029 | Starts working quick |
| 30484158 | Works fast |
| 30484209 | You get relief quickly. |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | That you will feel effects very quickly |

| RespondentID | Q19 |
|---|---|
| 30483465 | Not that I can think of. |
| 30483494 | |
| 30483510 | Nothing else |
| 30483516 | no |
| 30483543 | Great product |
| 30483593 | no |
| 30483610 | No |
| 30483617 | Not really sure |
| 30483736 | |
| 30483747 | N/A |
| 30483752 | |
| 30483890 | Help to feel better. |
| 30483894 | Nope that's it |
| 30483899 | |
| 30484029 | The capsule it self starts breaking down quickly |
| 30484158 | Not for children |
| 30484209 | Easily dissolveable |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | It will reduce pain fast |

| RespondentID | Q20 |
|---|---|
| 30483465 | That it works quickly and efficiently |
| 30483494 | |
| 30483510 | That this product will operate fast to end my pain. |
| 30483516 | pain relief starts quickly |
| 30483543 | Works quickly |
| 30483593 | It is effective immediately. |
| 30483610 | It means that the medicine is released very quickly to provide relief |
| 30483617 | Not really sure |
| 30483736 | |
| 30483747 | |
| 30483752 | it means the medication will get in my body quicker |
| 30483890 | Release the strength of acetaminophen fast. |
| 30483894 | It means that the medicine releases very fast into the body |
| 30483899 | |
| 30484029 | The capsule breaks down quickly so you can start feeling better quicker |
| 30484158 | Fast acting |
| 30484209 | Medicine more interact with your body quicker |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | The gelcaps open fast |

| RespondentID | Q21 |
|---|---|
| 30483465 | I really like this product especially it being so fast acting. |
| 30483494 | |
| 30483510 | Nothing else at this time |
| 30483516 | no |
| 30483543 | No |
| 30483593 | no |
| 30483610 | Itâ€™s easier to take |
| 30483617 | Not really sure |
| 30483736 | |
| 30483747 | |
| 30483752 | it has 150 pills, but I don't see a price |
| 30483890 | Help to feel better right away. |
| 30483894 | That's it |
| 30483899 | Nope |
| 30484029 | Quickly absorbed |
| 30484158 | No |
| 30484209 | |
| 30484465 | |
| 30484471 | |
| 30484475 | |
| 30484490 | |
| 30484512 | |
| 30484625 | It gets into your system faster |

**RespondentID**

30483465

30483494

30483510

30483516
30483543
30483593
30483610

30483617
30483736
30483747
30483752
30483890

30483894

30483899
30484029
30484158
30484209
30484465
30484471
30484475
30484490
30484512
30484625

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5_PNTA | S5 | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 12/1/2020 0:30 | 12/1/2020 0:36 | 20 | 1 | 3 | 1429 | 2 | | 20 | 10 | 3 | 34758 | 0 | 0 | 0 | 0 | 0 |
| 30484774 | 12/1/2020 0:38 | 12/1/2020 0:49 | 29 | 1 | 4 | 1878 | 1 | | 29 | 39 | 1 | 19138 | 0 | 0 | 0 | 0 | 0 |
| 30485208 | 12/1/2020 1:02 | 12/1/2020 1:07 | 38 | 1 | 4 | 2832 | 2 | | 38 | 39 | 1 | 17901 | 0 | 0 | 0 | 0 | 0 |
| 30485237 | 12/1/2020 1:04 | 12/1/2020 1:17 | 36 | 1 | 1 | 2107 | 1 | | 36 | 39 | 1 | 19114 | 0 | 0 | 0 | 0 | 0 |
| 30485273 | 12/1/2020 1:07 | 12/1/2020 1:17 | 26 | 1 | 4 | 6426 | 3 | | 26 | 5 | 4 | 92122 | 0 | 0 | 0 | 0 | 0 |
| 30485422 | 12/1/2020 1:26 | 12/1/2020 1:33 | 50 | 1 | 4 | 3245 | 2 | | 50 | 13 | 4 | 83843 | 0 | 0 | 0 | 0 | 0 |
| 30485429 | 12/1/2020 1:28 | 12/1/2020 1:53 | 26 | 1 | 1 | 7056 | 2 | | 25 | 5 | 4 | 92509 | 0 | 0 | 0 | 0 | 0 |
| 30485460 | 12/1/2020 1:34 | 12/1/2020 1:40 | 28 | 1 | 4 | 9492 | 2 | | 27 | 5 | 4 | 91776 | 0 | 0 | 0 | 0 | 0 |
| 30485466 | 12/1/2020 1:35 | 12/1/2020 1:39 | 39 | 1 | 4 | 9201 | 2 | | 38 | 5 | 4 | 94582 | 0 | 0 | 0 | 0 | 0 |
| 30485506 | 12/1/2020 1:42 | 12/1/2020 1:48 | 37 | 1 | 4 | 9706 | 2 | | 37 | 33 | 1 | 10301 | 0 | 0 | 0 | 0 | 0 |
| 30485590 | 12/1/2020 2:12 | 12/1/2020 2:28 | 31 | 1 | 4 | 8185 | 2 | | 31 | 36 | 2 | 44041 | 0 | 0 | 0 | 0 | 0 |
| 30485711 | 12/1/2020 2:48 | 12/1/2020 3:01 | 58 | 1 | 2 | 4467 | 2 | | 58 | 5 | 4 | 94509 | 0 | 0 | 0 | 0 | 0 |
| 30485750 | 12/1/2020 2:55 | 12/1/2020 3:05 | 21 | 1 | 1 | 4178 | 2 | | 21 | 5 | 4 | 92507 | 0 | 0 | 0 | 0 | 0 |
| 30485781 | 12/1/2020 3:04 | 12/1/2020 3:09 | 42 | 1 | 1 | 9543 | 1 | | 42 | 26 | 2 | 63366 | 0 | 0 | 0 | 0 | 0 |
| 30485799 | 12/1/2020 3:07 | 12/1/2020 3:17 | 32 | 1 | 1 | 5678 | 1 | | 32 | 31 | 1 | 8098 | 0 | 0 | 0 | 0 | 0 |
| 30485952 | 12/1/2020 3:50 | 12/1/2020 4:04 | 43 | 1 | 4 | 3045 | 1 | | 43 | 39 | 1 | 15136 | 0 | 0 | 0 | 0 | 0 |
| 30486067 | 12/1/2020 4:39 | 12/1/2020 5:13 | 39 | 1 | 2 | 1119 | 1 | | 39 | 10 | 3 | 34741 | 0 | 0 | 0 | 0 | 0 |
| 30486134 | 12/1/2020 5:15 | 12/1/2020 5:24 | 45 | 1 | 2 | 6073 | 2 | | 45 | 10 | 3 | 32563 | 0 | 0 | 0 | 0 | 0 |
| 30486136 | 12/1/2020 5:15 | 12/1/2020 5:26 | 29 | 1 | 1 | 5439 | 2 | | 29 | 14 | 2 | 60139 | 0 | 0 | 0 | 0 | 0 |
| 30486168 | 12/1/2020 5:20 | 12/1/2020 5:29 | 34 | 1 | 1 | 2201 | 1 | | 34 | 10 | 3 | 32809 | 0 | 0 | 0 | 0 | 0 |
| 30486178 | 12/1/2020 5:22 | 12/1/2020 5:28 | 37 | 1 | 4 | 1813 | 1 | | 37 | 23 | 2 | 48638 | 0 | 0 | 0 | 0 | 0 |
| 30486179 | 12/1/2020 5:22 | 12/1/2020 5:30 | 38 | 1 | 1 | 5168 | 2 | | 38 | 33 | 1 | 10468 | 0 | 0 | 0 | 0 | 0 |
| 30486202 | 12/1/2020 5:29 | 12/1/2020 5:40 | 44 | 1 | 3 | 1797 | 2 | | 44 | 49 | 3 | 24828 | 0 | 0 | 0 | 0 | 0 |
| 30486231 | 12/1/2020 5:39 | 12/1/2020 5:53 | 51 | 1 | 3 | 1469 | 1 | | 51 | 14 | 2 | 62002 | 0 | 0 | 0 | 0 | 0 |
| 30486248 | 12/1/2020 5:43 | 12/1/2020 5:52 | 30 | 1 | 1 | 3894 | 2 | | 30 | 47 | 3 | 23221 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 30484774 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485208 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30485237 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30485273 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30485422 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30485429 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30485460 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30485466 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30485506 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30485590 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30485711 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30485750 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30485781 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30485799 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30485952 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486067 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30486134 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486136 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486168 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30486178 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 30486179 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486202 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 30486231 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486248 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | 1 |
| 30484774 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Dollar tree | | 1 |
| 30485208 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 |
| 30485237 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30485273 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | |
| 30485422 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30485429 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30485460 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30485466 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30485506 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30485590 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30485711 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | WinCo | 0 | 1 |
| 30485750 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30485781 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30485799 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30485952 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486067 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486134 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30486136 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486168 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30486178 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486179 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30486202 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30486231 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30486248 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 0 | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30484774 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30485208 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30485237 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30485273 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 |
| 30485422 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30485429 | | | | | | | | | | | | | 1 | 0 | 0 | 1 |
| 30485460 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30485466 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30485506 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30485590 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30485711 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30485750 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30485781 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30485799 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30485952 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30486067 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486134 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30486136 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 30486168 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486178 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486202 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 30486231 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486248 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30484774 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30485208 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30485237 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30485273 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30485422 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30485429 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30485460 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30485466 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30485506 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 |
| 30485590 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Naproxen | 0 | 0 | 1 | 1 | 0 |
| 30485711 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 |
| 30485750 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30485781 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30485799 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30485952 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486067 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486134 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486136 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486168 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486178 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30486179 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486202 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 |
| 30486231 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486248 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30484774 | 1 | 0 | Dollar tree | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30485208 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30485237 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30485273 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30485422 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30485429 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30485460 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485466 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30485506 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30485590 | 1 | 0 | Dollar store brand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30485711 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485750 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30485781 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485799 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30485952 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486067 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30486134 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486136 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486168 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486178 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486179 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486202 | 0 | 0 | | | | | | | | | | | | | | |
| 30486231 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30486248 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | | 2 | | | | | | | | | | | |
| 30484774 | | 1 | 5 | | | | 5 | 5 | | 6 | | | |
| 30485208 | | 2 | | | | | | | | | | | |
| 30485237 | | 2 | | | | | | | | | | | |
| 30485273 | | 2 | | | | | | | | | | | |
| 30485422 | | 2 | | | | | | | | | | | |
| 30485429 | | 2 | | | | | | | | | | | |
| 30485460 | | 2 | | | | | | | | | | | |
| 30485466 | | 2 | | | | | | | | | | | |
| 30485506 | | 1 | 10 | 15 | 10 | | | 10 | | | | | |
| 30485590 | Naproxen | 1 | 1 | 6 | 3 | | 8 | 3 | | 2 | | | 2 |
| 30485711 | | 2 | | | | | | | | | | | |
| 30485750 | | 2 | | | | | | | | | | | |
| 30485781 | | 1 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| 30485799 | | 1 | 20 | 20 | 20 | | 20 | 20 | 20 | 20 | 20 | 12 | 12 |
| 30485952 | | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 30486067 | | 1 | 8 | 8 | 12 | 4 | 3 | 12 | 5 | 5 | 10 | | |
| 30486134 | | 2 | | | | | | | | | | | |
| 30486136 | | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 30486168 | | 2 | | | | | | | | | | | |
| 30486178 | | 1 | 4 | 4 | | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 |
| 30486179 | | 1 | 19 | 18 | 16 | 19 | 19 | 19 | 18 | 18 | 20 | 18 | 20 |
| 30486202 | | 1 | 2 | | 3 | 3 | 3 | 2 | 1 | 2 | | 1 | |
| 30486231 | | 1 | 3 | 3 | 3 | | 3 | | | 5 | 4 | 2 | 3 |
| 30486248 | | 1 | 1 | 3 | 2 | 1 | 4 | | 2 | 1 | 2 | | 1 |

| RespondentID | Q1_12 Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|
| 30484656 | | | | |
| 30484774 | | | | |
| 30485208 | | | | |
| 30485237 | | | | |
| 30485273 | | | | |
| 30485422 | | | | |
| 30485429 | | | | |
| 30485460 | | | | |
| 30485466 | | | | |
| 30485506 | It was on sale | No | 0 | 0 |
| 30485590 | I decided to see if it was faster acting then the regular pills. | It was on sale | 0 | 0 |
| 30485711 | | | | |
| 30485750 | | | | |
| 30485781 | fit my needs | nothing | 0 | 0 |
| 30485799 | It's a convenient way to take the medicine that I require. I just find it really easy and painless to pop a gelcap. | It seems to work pretty good most of the time. | 0 | 0 |
| 30485952 | For my son for his teenage aches and pains | I could afford it | 0 | 0 |
| 30486067 | because they are quite effective | because they are cheap | 1 | 1 |
| 30486134 | | | | |
| 30486136 | for I needed something in a hurry, it was cheap and easy to get. | good price. | 0 | 0 |
| 30486168 | | | | |
| 30486178 | | | | |
| 30486179 | good price, great quality | readily available | 1 | 0 |
| 30486202 | Itâ€™s all the same | Cheaper in different stores | 1 | 0 |
| 30486231 | | | | |
| 30486248 | good price for what getting and needed pain relief | available where I was | 0 | 1 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | | | | | | | | | | | | | | |
| 30484774 | | | | | | | | | | | | | | |
| 30485208 | | | | | | | | | | | | | | |
| 30485237 | | | | | | | | | | | | | | |
| 30485273 | | | | | | | | | | | | | | |
| 30485422 | | | | | | | | | | | | | | |
| 30485429 | | | | | | | | | | | | | | |
| 30485460 | | | | | | | | | | | | | | |
| 30485466 | | | | | | | | | | | | | | |
| 30485506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30485590 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30485711 | | | | | | | | | | | | | | |
| 30485750 | | | | | | | | | | | | | | |
| 30485781 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30485799 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 30485952 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30486067 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 30486134 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486136 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486168 | | | | | | | | | | | | | | |
| 30486178 | | | | | | | | | | | | | | |
| 30486179 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30486202 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30486231 | | | | | | | | | | | | | | |
| 30486248 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30484656 | | | | | | | | |
| 30484774 | | | | | | | | |
| 30485208 | | | | | | | | |
| 30485237 | | | | | | | | |
| 30485273 | | | | | | | | |
| 30485422 | | | | | | | | |
| 30485429 | | | | | | | | |
| 30485460 | | | | | | | | |
| 30485466 | | | | | | | | |
| 30485506 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30485590 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30485711 | | | | | | | | |
| 30485750 | | | | | | | | |
| 30485781 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30485799 | 1 | 1 | 1 | | 1 | 0 | 0 | |
| 30485952 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30486067 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30486134 | | | | | | | | |
| 30486136 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30486168 | | | | | | | | |
| 30486178 | | | | | | | | |
| 30486179 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30486202 | 1 | 1 | 1 | | 1 | 0 | 0 | |
| 30486231 | | | | | | | | |
| 30486248 | 0 | 0 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30084656 | | |
| 30484774 | | |
| 30485208 | | |
| 30485237 | | |
| 30485273 | | |
| 30485422 | | |
| 30485429 | | |
| 30485460 | | |
| 30485466 | | |
| 30485506 | | |
| 30485590 | | |
| 30485711 | | |
| 30485750 | | |
| 30485781 | | |
| 30485799 | | |
| 30485952 | | |
| 30486067 | fast release | extra strength |
| 30486134 | | |
| 30486136 | | |
| 30486168 | | |
| 30486178 | | |
| 30486179 | just as effective as the national brand | nothing else |
| 30486202 | There all the same | There all the same differences |
| 30486231 | | |
| 30486248 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30484656 | | |
| 30484774 | | |
| 30485208 | | |
| 30485237 | | |
| 30485273 | | |
| 30485422 | | |
| 30485429 | | |
| 30485460 | | |
| 30485466 | | |
| 30485506 | | |
| 30485590 | To see if it was faster acting in a gelcap which I believe to be true | Nothing |
| 30485711 | | |
| 30485750 | | |
| 30485781 | | |
| 30485799 | It's relatively fast-acting and seems to get results the vast majority of time, especially if I pop it the second I become aware of symptoms happening or feel that they may be about to happen. | No, that about covers it, I think. |
| 30485952 | It really helped getting rid of my son's ache and pains | It didn't mess with his stomach he has acid reflux and other gastrointestinal issues and they help |
| 30486067 | because it is fast and effective action | it does not cause me side effects |
| 30486134 | | |
| 30486136 | | |
| 30486168 | | |
| 30486178 | | |
| 30486179 | | |
| 30486202 | | |
| 30486231 | | |
| 30486248 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30484656 | | | |
| 30484774 | | | |
| 30485208 | | | |
| 30485237 | | | |
| 30485273 | | | |
| 30485422 | | | |
| 30485429 | | | |
| 30485460 | | | |
| 30485466 | | | |
| 30485506 | | | 1 |
| 30485590 | | | 1 |
| 30485711 | | | |
| 30485750 | | | 1 |
| 30485781 | | | 2 |
| 30485799 | | | |
| 30485952 | | | 1 |
| 30486067 | | | 1 |
| 30486134 | | | |
| 30486136 | | | 1 |
| 30486168 | | | |
| 30486178 | | | 1 |
| 30486179 | | | 1 |
| 30486202 | | | |
| 30486231 | | | 1 |
| 30486248 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30484656 | | |
| 30484774 | | Easier to swallow, fast acting |
| 30485208 | | |
| 30485237 | | |
| 30485273 | | |
| 30485422 | | |
| 30485429 | | |
| 30485460 | | |
| 30485466 | | |
| 30485506 | Tylenol | |
| 30485590 | The regular kind, a different type all together like ibuprofen | To help me sleep |
| 30485711 | | |
| 30485750 | | |
| 30485781 | vxvx | fit my needs |
| 30485799 | | I choose whatever brand is available, so I switch ones out sometimes, but as long as it works, I'll buy it, and these ones definitely seem to work decently in my experience. |
| 30485952 | Tylenol gel caps | To help me with my ache some pains into sleep |
| 30486067 | equate, kirkland | they are effective |
| 30486134 | | |
| 30486136 | other store brand products, that were at the same store. | for my friends told me good things about it and wanted to try it out for myself. |
| 30486168 | | |
| 30486178 | the name brand tablets | Gelcaps were the only type they had in stock. |
| 30486179 | | very good quality |
| 30486202 | Store brand | Store brand are cheaper |
| 30486231 | | I was having a lot pain and couldn't sleep |
| 30486248 | brand name | help sleep and good price |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30484656 | | | | | | | | | |
| 30484774 | Price | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30485208 | | | | | | | | | |
| 30485237 | | | | | | | | | |
| 30485273 | | | | | | | | | |
| 30485422 | | | | | | | | | |
| 30485429 | | | | | | | | | |
| 30485460 | | | | | | | | | |
| 30485466 | | | | | | | | | |
| 30485506 | | | | | | | | | |
| 30485590 | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30485711 | | | | | | | | | |
| 30485750 | | | | | | | | | |
| 30485781 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30485799 | It's easy to take, and sometimes I can get a coupon. | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30485952 | No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30486067 | easy to use | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30486134 | | | | | | | | | |
| 30486136 | was on sale. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486168 | | | | | | | | | |
| 30486178 | No | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486179 | very affordable | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30486202 | Yes but there all the same | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30486231 | No other reasons | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486248 | easily available when needed help sleeping and pain relief | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | | | | | | | | | | | | | | |
| 30484774 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30485208 | | | | | | | | | | | | | | |
| 30485237 | | | | | | | | | | | | | | |
| 30485273 | | | | | | | | | | | | | | |
| 30485422 | | | | | | | | | | | | | | |
| 30485429 | | | | | | | | | | | | | | |
| 30485460 | | | | | | | | | | | | | | |
| 30485466 | | | | | | | | | | | | | | |
| 30485506 | | | | | | | | | | | | | | |
| 30485590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30485711 | | | | | | | | | | | | | | |
| 30485750 | | | | | | | | | | | | | | |
| 30485781 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30485799 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30485952 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30486067 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30486134 | | | | | | | | | | | | | | |
| 30486136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30486168 | | | | | | | | | | | | | | |
| 30486178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30486179 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30486202 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30486231 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30486248 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30484656 | | | | |
| 30484774 | 0 | | | |
| 30485208 | | | | |
| 30485237 | | | | |
| 30485273 | | | | |
| 30485422 | | | | |
| 30485429 | | | | |
| 30485460 | | | | |
| 30485466 | | | | |
| 30485506 | | | | |
| 30485590 | 0 | | | |
| 30485711 | | | | |
| 30485750 | | | | |
| 30485781 | 0 | | fit my needs | none |
| 30485799 | 0 | | | |
| 30485952 | 0 | | The fact that was comparable to like Tylenol PM | None |
| 30486067 | 0 | | | |
| 30486134 | | | | |
| 30486136 | 0 | | | |
| 30486168 | | | | |
| 30486178 | 0 | | | |
| 30486179 | 0 | | just as effective | just enough tablets |
| 30486202 | 0 | | | |
| 30486231 | 0 | | It was what I was looking for | No other information |
| 30486248 | 0 | | fast acting | nothing else |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30484656 | | | |
| 30484774 | | | |
| 30485208 | | | |
| 30485237 | | | |
| 30485273 | | | |
| 30485422 | | | |
| 30485429 | | | |
| 30485460 | | | |
| 30485466 | | | |
| 30485506 | | | |
| 30485590 | | | |
| 30485711 | | | |
| 30485750 | | | |
| 30485781 | | | |
| 30485799 | | | |
| 30485952 | I was paying free and able to get a good night's sleep | No | |
| 30486067 | | | |
| 30486134 | | | |
| 30486136 | | | |
| 30486168 | | | |
| 30486178 | | | |
| 30486179 | | | |
| 30486202 | | | |
| 30486231 | It works really fast to relieve pain | No other reasons | |
| 30486248 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30484656 | | |
| 30484774 | | 1 |
| 30485208 | | |
| 30485237 | | |
| 30485273 | | |
| 30485422 | | |
| 30485429 | | |
| 30485460 | | |
| 30485466 | | |
| 30485506 | | |
| 30485590 | | 2 |
| 30485711 | | |
| 30485750 | | 2 |
| 30485781 | | 1 |
| 30485799 | | |
| 30485952 | | 1 |
| 30486067 | | 1 |
| 30486134 | | 2 |
| 30486136 | | |
| 30486168 | | 1 |
| 30486178 | | 2 |
| 30486179 | | 2 |
| 30486202 | | 2 |
| 30486231 | | 1 |
| 30486248 | | |

| RespondentID | Q12_2 |
|---|---|
| 30484656 | |
| 30484774 | Midol, Bayer |
| 30485208 | |
| 30485237 | |
| 30485273 | |
| 30485422 | |
| 30485429 | |
| 30485460 | |
| 30485466 | |
| 30485506 | |
| 30485590 | |
| 30485711 | |
| 30485750 | |
| 30485781 | |
| 30485799 | I had a general look around the various brands, before choosing that one based on price and availability. |
| 30485952 | Tylenol PM |
| 30486067 | equate, kirkland |
| 30486134 | |
| 30486136 | |
| 30486168 | Tylenol PM |
| 30486178 | |
| 30486179 | |
| 30486202 | |
| 30486231 | |
| 30486248 | brand name |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30484656 | | | | | |
| 30484774 | 1 | | | | |
| 30485208 | | | | | |
| 30485237 | 1 | 1 | 1 | 1 | |
| 30485273 | | | | | |
| 30485422 | 1 | 1 | 1 | | |
| 30485429 | | 1 | | | |
| 30485460 | | | | | |
| 30485466 | | | | | |
| 30485506 | | | | | |
| 30485590 | | | | | |
| 30485711 | | 1 | | 1 | 1 |
| 30485750 | 1 | | 1 | 1 | |
| 30485781 | 1 | 1 | 1 | 1 | |
| 30485799 | 1 | 1 | 1 | 1 | |
| 30485952 | | 1 | | | |
| 30486067 | 1 | 1 | 1 | | 1 |
| 30486134 | 1 | | | | |
| 30486136 | 1 | | | 1 | |
| 30486168 | | 1 | 1 | 1 | |
| 30486178 | 1 | | | | |
| 30486179 | 1 | | | | |
| 30486202 | | | | | |
| 30486231 | | | | | |
| 30486248 | 1 | 1 | | | |

Page 245 of 576

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30484656 | | | | | |
| 30484774 | | | | | |
| 30485208 | | | | | |
| 30485237 | | | | | |
| 30485273 | | | | | |
| 30485422 | | | | | |
| 30485429 | | 1 | | | |
| 30485460 | | | | | |
| 30485466 | | | | | |
| 30485506 | | | | | |
| 30485590 | | | | | |
| 30485711 | | 1 | | | |
| 30485750 | | | | | |
| 30485781 | | | | | |
| 30485799 | | | | | |
| 30485952 | | | | | |
| 30486067 | | | | | |
| 30486134 | | | | | |
| 30486136 | | | | | |
| 30486168 | | | | | |
| 30486178 | | | | | |
| 30486179 | | | | | |
| 30486202 | | | | | |
| 30486231 | | | | | |
| 30486248 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30484656 | | | 1 | 1 |
| 30484774 | | 1 | 1 | 1 |
| 30485208 | | | 1 | 1 |
| 30485237 | | | 2 | 1 | 1 |
| 30485273 | | | 2 | 1 | 1 |
| 30485422 | | | 2 | 1 | 1 |
| 30485429 | | | 2 | 1 | 1 |
| 30485460 | | | 1 | 1 | 1 |
| 30485466 | | | 2 | 1 | 1 |
| 30485506 | | 1 | 1 | 1 |
| 30485590 | | 1 | 1 | 1 |
| 30485711 | 1 | 2 | 2 | 1 |
| 30485750 | | 1 | 1 | 1 |
| 30485781 | | 2 | 1 | 1 |
| 30485799 | | 1 | 1 | 1 |
| 30485952 | | 2 | 2 | 1 |
| 30486067 | | 1 | 1 | 1 |
| 30486134 | | 2 | 2 | 1 |
| 30486136 | | 1 | 1 | 1 |
| 30486168 | | 1 | 1 | 1 |
| 30486178 | | 2 | 1 | 1 |
| 30486179 | | 2 | 1 | 1 |
| 30486202 | | 1 | 1 | 1 |
| 30486231 | | 2 | 1 | 1 |
| 30486248 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30484656 | Irs talking about pain releif of the body and the medicene |
| 30484774 | There's a good amount of medicine in this bottle. |
| 30485208 | Not for houses with choldren |
| 30485237 | has the same amount of active ingredient as extra strength tylenol and this product is aspirin free |
| 30485273 | Pain relief, heavy-duty, very red and intense |
| 30485422 | It's a rite aid brand gel cap with easy open access |
| 30485429 | it good to the pain relief |
| 30485460 | Pain relief with easy to open bottle |
| 30485466 | That its just as good as tylenol |
| 30485506 | Doesn't contain aspirin, comparable to tylenol |
| 30485590 | That it's one of the best pain relievers out there. |
| 30485711 | This is a store brand but it's the same as Extra Strength Tylenol. Same dosage and the same capsules. But you save money on the Rite aid brand. |
| 30485750 | That it is not ok for young kids and it is good for pain relief |
| 30485781 | pain relief |
| 30485799 | It tells me that this product is aggressive in treating one's symptoms, up to and including those of a fever, as it is "extra strength" and contains a whopping "500 mg." |
| 30485952 | Just as fast as tylenol extra strength fast release |
| 30486067 | that they are quick release gelcaps |
| 30486134 | very good extra strengh |
| 30486136 | that it's for pain relief, extra strength and easy to open. |
| 30486168 | I really like the presentation and how it looks great that I would like to have this product |
| 30486178 | The product has good strength and a good amount of pills. |
| 30486179 | that it is very effective |
| 30486202 | For you to buy there products |
| 30486231 | It has the stegth to relieve pain |
| 30486248 | rapid release, extra strength, easy open |

| RespondentID | Q16 |
|---|---|
| 30484656 | And the pills are tiny and small and cute |
| 30484774 | They're comparable to Tylenol. |
| 30485208 | Acetominopjen 500 mg pm |
| 30485237 | not suggested for households with young children |
| 30485273 | Not sure if I would buy it |
| 30485422 | It's acetaminophen |
| 30485429 | it very good |
| 30485460 | Nope |
| 30485466 | Rapid strengtj |
| 30485506 | No |
| 30485590 | Good strength so it's probably the strongest. |
| 30485711 | The bottle is easy opening so it should not be in a household with small children. |
| 30485750 | It is the generic version of Tylenol |
| 30485781 | extra strength |
| 30485799 | It's an easy-to-take, rapid-release product that is also easy to open. |
| 30485952 | Not for houses with young children |
| 30486067 | easy to open |
| 30486134 | no suitable for household with children |
| 30486136 | nope |
| 30486168 | it has very good colors what is this presentation |
| 30486178 | Trustworthy |
| 30486179 | it is easy to open |
| 30486202 | There all the same |
| 30486231 | No other messages |
| 30486248 | nothing else sticks out |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30484656 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30484774 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485208 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30485237 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30485273 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30485422 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485429 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30485460 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485466 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485506 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30485590 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485711 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485750 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30485781 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30485799 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30485952 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486067 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30486134 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30486136 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486168 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30486178 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486179 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30486202 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30486231 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486248 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30484656 | |
| 30484774 | |
| 30485208 | |
| 30485237 | |
| 30485273 | |
| 30485422 | |
| 30485429 | |
| 30485460 | |
| 30485466 | |
| 30485506 | |
| 30485590 | |
| 30485711 | |
| 30485750 | |
| 30485781 | |
| 30485799 | |
| 30485952 | |
| 30486067 | |
| 30486134 | |
| 30486136 | |
| 30486168 | |
| 30486178 | |
| 30486179 | |
| 30486202 | |
| 30486231 | |
| 30486248 | |

| RespondentID | Q18 |
|---|---|
| 30484656 | |
| 30484774 | The release of the medication will be fast. |
| 30485208 | |
| 30485237 | |
| 30485273 | |
| 30485422 | |
| 30485429 | |
| 30485460 | It starts working fast |
| 30485466 | That it will relieve pain quicklu |
| 30485506 | Works quicker |
| 30485590 | It means it works quickly |
| 30485711 | |
| 30485750 | |
| 30485781 | |
| 30485799 | |
| 30485952 | |
| 30486067 | that work quickly |
| 30486134 | |
| 30486136 | works quickly. |
| 30486168 | |
| 30486178 | |
| 30486179 | |
| 30486202 | Make it faster to work |
| 30486231 | Bacause of the pill type |
| 30486248 | works fast |

| RespondentID | Q19 |
|---|---|
| 30484656 | |
| 30484774 | You can see the size of the pills clearly. |
| 30485208 | |
| 30485237 | |
| 30485273 | |
| 30485422 | |
| 30485429 | |
| 30485460 | No |
| 30485466 | Nope |
| 30485506 | No |
| 30485590 | Less wait time for pain relief. |
| 30485711 | |
| 30485750 | |
| 30485781 | |
| 30485799 | |
| 30485952 | |
| 30486067 | fast intake |
| 30486134 | |
| 30486136 | nope |
| 30486168 | |
| 30486178 | |
| 30486179 | |
| 30486202 | Nothing |
| 30486231 | No nothing else |
| 30486248 | nothing else |

| RespondentID | Q20 |
|---|---|
| 30484656 | |
| 30484774 | The medication will be released fast |
| 30485208 | |
| 30485237 | |
| 30485273 | Lots of medicine released in he body quickly rather than over time |
| 30485422 | It helps withit helps with elements |
| 30485429 | |
| 30485460 | It starts working fast |
| 30485466 | That it will aid in making me comfortable from pain in a rapid manner |
| 30485506 | Works quicker |
| 30485590 | It means that it is very quick at relieving pain |
| 30485711 | The gel cap has a quick dissolve gelatin so that the medication gets into the body fast so your pain goes away fast. |
| 30485750 | |
| 30485781 | |
| 30485799 | Rapid release means to me that the gel-cap dissolves quickly within one's stomach, therefore releasing the medicine in question quickly which in turn helps it to get to work quickly. |
| 30485952 | It means the gelcap is fast desolveing |
| 30486067 | hat are easily released after after ingestion |
| 30486134 | |
| 30486136 | |
| 30486168 | its capsules take effect quickly when ingested |
| 30486178 | |
| 30486179 | that it works fast |
| 30486202 | |
| 30486231 | |
| 30486248 | fast acting |

| RespondentID | Q21 |
| --- | --- |
| 30484656 | |
| 30484774 | The pills aren't very large |
| 30485208 | |
| 30485237 | |
| 30485273 | Could also mean it starts acting quickly, but I would guess that second. |
| 30485422 | I can't think of anything else |
| 30485429 | |
| 30485460 | No |
| 30485466 | Nope |
| 30485506 | No |
| 30485590 | No |
| 30485711 | If the pain reliver gets into your body fast, the pain and or fever goes away faster. This product contains no asprin. |
| 30485750 | |
| 30485781 | |
| 30485799 | It looks like a strong, easy-to-take product. |
| 30485952 | No |
| 30486067 | fast consuption |
| 30486134 | |
| 30486136 | |
| 30486168 | it is an excellent product that I would like to have |
| 30486178 | |
| 30486179 | nothing at all |
| 30486202 | |
| 30486231 | |
| 30486248 | nothing else |

**RespondentID**

30484656
30484774
30485208
30485237
30485273
30485422
30485429
30485460
30485466
30485506
30485590

30485711
30485750
30485781
30485799

30485952

30486067
30486134
30486136

30486168
30486178
30486179
30486202
30486231
30486248

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 12/1/2020 5:53 | 12/1/2020 6:06 | 40 | 1 | 4 | 6210 | 2 | 40 | | 5 | 4 | 96044 | 0 | 0 | 0 | 0 | 0 |
| 30486382 | 12/1/2020 6:34 | 12/1/2020 6:40 | 39 | 1 | 4 | 2802 | 2 | 39 | | 21 | 3 | 21157 | 0 | 0 | 0 | 0 | 0 |
| 30486395 | 12/1/2020 6:37 | 12/1/2020 6:48 | 50 | 1 | 1 | 2967 | 1 | 50 | | 5 | 4 | 90631 | 0 | 0 | 0 | 0 | 0 |
| 30486471 | 12/1/2020 6:55 | 12/1/2020 7:34 | 32 | 1 | 1 | 9074 | 1 | 32 | | 33 | 1 | 10035 | 0 | 0 | 0 | 0 | 0 |
| 30486491 | 12/1/2020 7:01 | 12/1/2020 7:03 | 29 | 1 | 2 | 7780 | 1 | 29 | | 9 | 3 | 20020 | 0 | 0 | 0 | 0 | 0 |
| 30486510 | 12/1/2020 7:05 | 12/1/2020 7:55 | 33 | 1 | 1 | 4736 | 1 | 33 | | 10 | 3 | 33015 | 0 | 0 | 0 | 0 | 0 |
| 30486512 | 12/1/2020 7:06 | 12/1/2020 7:47 | 31 | 1 | 4 | 6101 | 1 | 31 | | 14 | 2 | 60585 | 0 | 0 | 0 | 0 | 0 |
| 30486530 | 12/1/2020 7:10 | 12/1/2020 7:26 | 45 | 1 | 1 | 6600 | 1 | 43 | | 48 | 4 | 98121 | 0 | 0 | 0 | 0 | 0 |
| 30486561 | 12/1/2020 7:18 | 12/1/2020 7:24 | 47 | 1 | 1 | 9619 | 1 | 48 | | 33 | 1 | 12198 | 0 | 0 | 0 | 0 | 0 |
| 30486883 | 12/1/2020 10:06 | 12/1/2020 10:11 | 41 | 1 | 4 | 1852 | 2 | 41 | | 5 | 4 | 95110 | 0 | 0 | 0 | 0 | 0 |
| 30486900 | 12/1/2020 10:15 | 12/1/2020 10:25 | 61 | 1 | 1 | 3405 | 2 | 61 | | 5 | 4 | 91040 | 0 | 0 | 0 | 0 | 0 |
| 30487165 | 12/1/2020 12:46 | 12/1/2020 12:57 | 44 | 1 | 4 | 6729 | 1 | 45 | | 5 | 4 | 94509 | 0 | 0 | 0 | 0 | 0 |
| 30487169 | 12/1/2020 12:47 | 12/1/2020 12:51 | 32 | 1 | 4 | 9467 | 2 | 32 | | 5 | 4 | 90057 | 0 | 0 | 0 | 0 | 0 |
| 30487280 | 12/1/2020 13:24 | 12/1/2020 13:42 | 73 | 1 | 4 | 3697 | 2 | 73 | | 18 | 3 | 40965 | 0 | 0 | 0 | 0 | 0 |
| 30487314 | 12/1/2020 13:25 | 12/1/2020 13:29 | 60 | 1 | 2 | 5426 | 1 | 60 | | 34 | 3 | 27023 | 0 | 0 | 0 | 0 | 0 |
| 30487341 | 12/1/2020 13:25 | 12/1/2020 13:29 | 28 | 1 | 2 | 1860 | 2 | 28 | | 40 | 1 | 2889 | 0 | 0 | 0 | 0 | 0 |
| 30487356 | 12/1/2020 13:25 | 12/1/2020 13:32 | 48 | 1 | 4 | 4390 | 1 | 48 | | 15 | 2 | 46254 | 0 | 0 | 0 | 0 | 0 |
| 30487366 | 12/1/2020 13:25 | 12/1/2020 13:31 | 32 | 1 | 2 | 9666 | 2 | 32 | | 21 | 3 | 20653 | 0 | 0 | 0 | 0 | 0 |
| 30487406 | 12/1/2020 13:26 | 12/1/2020 13:42 | 48 | 1 | 4 | 5403 | 1 | 48 | | 10 | 3 | 32206 | 0 | 0 | 0 | 0 | 0 |
| 30487494 | 12/1/2020 13:29 | 12/1/2020 13:38 | 30 | 1 | 2 | 7070 | 2 | 30 | | 43 | 3 | 37203 | 0 | 0 | 0 | 0 | 0 |
| 30487503 | 12/1/2020 13:29 | 12/1/2020 13:46 | 23 | 1 | 1 | 3140 | 1 | 23 | | 10 | 3 | 33143 | 0 | 0 | 0 | 0 | 0 |
| 30487515 | 12/1/2020 13:29 | 12/1/2020 13:38 | 56 | 1 | 2 | 6503 | 1 | 56 | | 39 | 1 | 15126 | 0 | 0 | 0 | 0 | 0 |
| 30487621 | 12/1/2020 13:32 | 12/1/2020 13:40 | 30 | 1 | 2 | 9586 | 1 | 30 | | 33 | 1 | 10011 | 0 | 0 | 0 | 0 | 0 |
| 30487649 | 12/1/2020 13:33 | 12/1/2020 13:50 | 41 | 1 | 1 | 9309 | 1 | 41 | | 36 | 2 | 44811 | 0 | 0 | 0 | 0 | 0 |
| 30487821 | 12/1/2020 13:59 | 12/1/2020 14:03 | 42 | 1 | 2 | 8658 | 1 | 42 | | 49 | 3 | 26301 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30486382 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30486395 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486471 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486491 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486510 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30486512 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486530 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30486561 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30486883 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30486900 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30487165 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30487169 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487280 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487314 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30487341 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30487356 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30487366 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30487406 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30487494 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487503 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30487515 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487621 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30487649 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30487821 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 |
| 30486382 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486395 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30486471 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 |
| 30486491 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| 30486510 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | |
| 30486512 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30486530 | 1 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 |
| 30486561 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30486883 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30486900 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30487165 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30487169 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30487280 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | Food City TopCare | | |
| 30487314 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | |
| 30487341 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30487356 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30487366 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30487406 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30487494 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30487503 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30487515 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30487621 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30487649 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30487821 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30486382 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30486395 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 30486471 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 30486491 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 30486510 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486512 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30486530 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30486561 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 |
| 30486883 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30486900 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30487165 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30487169 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30487280 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30487314 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30487341 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30487356 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30487366 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30487406 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30487494 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30487503 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30487515 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30487621 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30487649 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30487821 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30486382 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30486395 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486471 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486491 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486510 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30486512 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30486530 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 |
| 30486561 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30486883 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30486900 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30487165 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30487169 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487280 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30487314 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487341 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30487356 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487366 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 |
| 30487406 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487494 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487503 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487515 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30487621 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30487649 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30487821 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486382 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486395 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486471 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486491 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30486510 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486512 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30486530 | 0 | 0 | | | | | | | | | | | | | | |
| 30486561 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30486883 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30486900 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487165 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30487169 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487280 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487314 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30487341 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30487356 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487366 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487406 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487494 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30487503 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30487515 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487621 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30487649 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30487821 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | | 1 | 13 | | | | 1 | | | 4 | | | |
| 30486382 | | 2 | | | | | | | | | | | |
| 30486395 | | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 30486471 | | 1 | 7 | 1 | 3 | 11 | 4 | 2 | 6 | 10 | 5 | 9 | 8 |
| 30486491 | | 2 | | | | | | | | | | | |
| 30486510 | | 2 | | | | | | | | | | | |
| 30486512 | | 2 | | | | | | | | | | | |
| 30486530 | | 1 | 4 | | | | 3 | | | | | | 6 |
| 30486561 | | 1 | | | 3 | | 3 | 4 | | | 2 | | |
| 30486883 | | 1 | | | 4 | 2 | 2 | 1 | 4 | | 2 | | |
| 30486900 | | 1 | 20 | 20 | 20 | | 10 | 20 | 5 | | 2 | | 20 |
| 30487165 | | 2 | | | | | | | | | | | |
| 30487169 | | 2 | | | | | | | | | | | |
| 30487280 | | 2 | | | | | | | | | | | |
| 30487314 | | 2 | | | | | | | | | | | |
| 30487341 | | 2 | | | | | | | | | | | |
| 30487356 | | 1 | | | 15 | 15 | 10 | 10 | 10 | 10 | | | 15 |
| 30487366 | | 2 | | | | | | | | | | | |
| 30487406 | | 2 | | | | | | | | | | | |
| 30487494 | | 2 | | | | | | | | | | | |
| 30487503 | | 1 | 2 | 2 | 1 | 2 | 1 | | | 1 | 1 | | |
| 30487515 | | 1 | 3 | | 6 | | | | | | | | |
| 30487621 | | 2 | | | | | | | | | | | |
| 30487649 | | 1 | | | 5 | | 2 | | | 20 | 5 | 10 | |
| 30487821 | | 1 | 4 | 7 | 4 | 2 | 5 | 7 | | 1 | 1 | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30486280 | | Price and I like gel caps | No | 0 | 0 |
| 30486382 | | | | | |
| 30486395 | | the brand was on sale I what to try it out if it works on me | I what to try it out if it works on me | 1 | 0 |
| 30486471 | | because its a good product brand! | no other reason | 1 | 0 |
| 30486491 | | | | | |
| 30486510 | | | | | |
| 30486512 | | | | | |
| 30486530 | | It is a very useful product and I am very satisfied to use it | N/A | 0 | 0 |
| 30486561 | | | | | |
| 30486883 | | | | | |
| 30486900 | | they dissolve quickly | Good price | 0 | 0 |
| 30487165 | | | | | |
| 30487169 | | | | | |
| 30487280 | | | | | |
| 30487314 | | | | | |
| 30487341 | | | | | |
| 30487356 | | | | | |
| 30487366 | | | | | |
| 30487406 | | | | | |
| 30487494 | | | | | |
| 30487503 | | because it is a safe and very natural product and it relieves my pain | because I trust and have been recommended by my doctors. | 0 | 1 |
| 30487515 | | Fastest relief | price | 0 | 0 |
| 30487621 | | | | | |
| 30487649 | | | | | |
| 30487821 | | the strenghth of it | no | 0 | 0 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30486382 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 30486395 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30486471 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30486491 | | | | | | | | | | | | | | |
| 30486510 | | | | | | | | | | | | | | |
| 30486512 | | | | | | | | | | | | | | |
| 30486530 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486561 | | | | | | | | | | | | | | |
| 30486883 | | | | | | | | | | | | | | |
| 30486900 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487165 | | | | | | | | | | | | | | |
| 30487169 | | | | | | | | | | | | | | |
| 30487280 | | | | | | | | | | | | | | |
| 30487314 | | | | | | | | | | | | | | |
| 30487341 | | | | | | | | | | | | | | |
| 30487356 | | | | | | | | | | | | | | |
| 30487366 | | | | | | | | | | | | | | |
| 30487406 | | | | | | | | | | | | | | |
| 30487494 | | | | | | | | | | | | | | |
| 30487503 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 30487515 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30487621 | | | | | | | | | | | | | | |
| 30487649 | | | | | | | | | | | | | | |
| 30487821 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30486382 | | | | | | | | |
| 30486395 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30486471 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30486491 | | | | | | | | |
| 30486510 | | | | | | | | |
| 30486512 | | | | | | | | |
| 30486530 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30486561 | | | | | | | | |
| 30486883 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30486900 | | | | | | | | |
| 30487165 | | | | | | | | |
| 30487169 | | | | | | | | |
| 30487280 | | | | | | | | |
| 30487314 | | | | | | | | |
| 30487341 | | | | | | | | |
| 30487356 | | | | | | | | |
| 30487366 | | | | | | | | |
| 30487406 | | | | | | | | |
| 30487494 | | | | | | | | |
| 30487503 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30487515 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30487621 | | | | | | | | |
| 30487649 | | | | | | | | |
| 30487821 | 0 | 1 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30486280 | | |
| 30486382 | | |
| 30486395 | the gelcaps are higher | they is no outer information |
| | | |
| 30486471 | because they have the best quality products | no other information |
| 30486491 | | |
| 30486510 | | |
| 30486512 | | |
| 30486530 | | |
| | | |
| 30486561 | | |
| | | |
| 30486883 | | |
| 30486900 | | |
| 30487165 | | |
| 30487169 | | |
| 30487280 | | |
| 30487314 | | |
| 30487341 | | |
| 30487356 | | |
| 30487366 | | |
| 30487406 | | |
| 30487494 | | |
| 30487503 | | |
| | | |
| 30487515 | | |
| 30487621 | | |
| 30487649 | | |
| | | |
| 30487821 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30486280 | | |
| 30486382 | | |
| 30486395 | | |
| | | |
| 30486471 | | |
| 30486491 | | |
| 30486510 | | |
| 30486512 | | |
| 30486530 | | |
| | | |
| 30486561 | | |
| | | |
| 30486883 | | |
| 30486900 | dissolves quicly | no |
| 30487165 | | |
| 30487169 | | |
| 30487280 | | |
| 30487314 | | |
| 30487341 | | |
| 30487356 | | |
| 30487366 | | |
| 30487406 | | |
| 30487494 | | |
| 30487503 | | |
| | | |
| 30487515 | | |
| 30487621 | | |
| 30487649 | | |
| | | |
| 30487821 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30486280 | | | 1 |
| 30486382 | | | 2 |
| 30486395 | | | 1 |
| 30486471 | it was about drug medication products | no other methods | |
| 30486491 | | | |
| 30486510 | | | |
| 30486512 | | | |
| 30486530 | | | 1 |
| 30486561 | | | |
| 30486883 | | | 1 |
| 30486900 | | | |
| 30487165 | | | |
| 30487169 | | | |
| 30487280 | | | |
| 30487314 | | | |
| 30487341 | | | |
| 30487356 | | | |
| 30487366 | | | |
| 30487406 | | | |
| 30487494 | | | |
| 30487503 | | | 1 |
| 30487515 | | | 1 |
| 30487621 | | | |
| 30487649 | | | |
| 30487821 | | | 1 |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30486280 | Name brand Tylenol | No idea |
| 30486382 | | |
| 30486395 | | the price is cheap |
| 30486471 | Walmart products | because of the companies product brand health benifits |
| 30486491 | | |
| 30486510 | | |
| 30486512 | | |
| 30486530 | Easy to swallow | Easy to handle |
| 30486561 | | it was same salt like branded with good price and with same benefits |
| 30486883 | | Do not recall |
| 30486900 | tylenol | they work for pain and sleep |
| 30487165 | | |
| 30487169 | | |
| 30487280 | | |
| 30487314 | | |
| 30487341 | | |
| 30487356 | | It was the cheapest and it worked well |
| 30487366 | | |
| 30487406 | | |
| 30487494 | | |
| 30487503 | alive, centrum | because it is an effective product and highly recommended |
| 30487515 | Tylenol | |
| 30487621 | | |
| 30487649 | | Read good things about it on their website from reviewers. Seemed to work as well if not better than name brand. Also can't beat the price. |
| 30487821 | tylenol | none |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30486280 | No | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486382 | | | | | | | | | |
| 30486395 | i what to try it out | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30486471 | no other reason | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30486491 | | | | | | | | | |
| 30486510 | | | | | | | | | |
| 30486512 | | | | | | | | | |
| 30486530 | Information on label | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30486561 | i have used it before | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486883 | Sleep | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30486900 | good price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30487165 | | | | | | | | | |
| 30487169 | | | | | | | | | |
| 30487280 | | | | | | | | | |
| 30487314 | | | | | | | | | |
| 30487341 | | | | | | | | | |
| 30487356 | Convenient location | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30487366 | | | | | | | | | |
| 30487406 | | | | | | | | | |
| 30487494 | | | | | | | | | |
| 30487503 | because it is a product I trust | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 30487515 | | | | | | | | | |
| 30487621 | | | | | | | | | |
| 30487649 | Good reviews and price are reason enough. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30487821 | no | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30486395 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30486471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30486491 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30486510 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30486512 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30486530 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486561 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486883 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486900 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487165 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487169 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487280 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487314 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487341 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487356 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30487366 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487406 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487494 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487503 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487515 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487621 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30487649 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30487821 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30486280 | 0 | | | |
| 30486382 | | | | |
| 30486395 | 0 | | | |
| | | | | |
| 30486471 | 0 | | | |
| 30486491 | | | | |
| 30486510 | | | | |
| 30486512 | | | | |
| 30486530 | 0 | | Design of label | Easy to handle |
| | | | | |
| 30486561 | 0 | | | |
| | | | | |
| 30486883 | 0 | | | |
| 30486900 | 0 | | | |
| 30487165 | | | | |
| 30487169 | | | | |
| 30487280 | | | | |
| 30487314 | | | | |
| 30487341 | | | | |
| 30487356 | 0 | | | |
| 30487366 | | | | |
| 30487406 | | | | |
| 30487494 | | | | |
| 30487503 | 0 | | product efficiency | the content of each pill |
| | | | | |
| 30487515 | | | | |
| 30487621 | | | | |
| 30487649 | 0 | | Had all of the similar ingredients to the name brand. Also mirrored what symptoms it helps. | No. |
| | | | | |
| 30487821 | 0 | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30486280 | | | |
| 30486382 | | | |
| 30486395 | | | |
| | | | |
| 30486471 | | | |
| 30486491 | | | |
| 30486510 | | | |
| 30486512 | | | |
| 30486530 | Design of label | Information on label | |
| 30486561 | | | yes it was about the symptoms same like mine which encourage me to use this |
| | | | |
| 30486883 | | | |
| 30486900 | dissolve quick and helps to sleep | no | |
| 30487165 | | | |
| 30487169 | | | |
| 30487280 | | | |
| 30487314 | | | |
| 30487341 | | | |
| 30487356 | | | Everything that was said I liked |
| 30487366 | | | |
| 30487406 | | | |
| 30487494 | | | |
| 30487503 | | | |
| | | | |
| 30487515 | | | |
| 30487621 | | | |
| 30487649 | | | |
| | | | |
| 30487821 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30486280 | | 2 |
| 30486382 | | |
| 30486395 | | 2 |
| 30486471 | | 1 |
| 30486491 | | |
| 30486510 | | |
| 30486512 | | |
| 30486530 | | 1 |
| 30486561 | it was included same salt like brand | 1 |
| 30486883 | | 1 |
| 30486900 | | 2 |
| 30487165 | | |
| 30487169 | | |
| 30487280 | | |
| 30487314 | | |
| 30487341 | | |
| 30487356 | The nice packaging | 1 |
| 30487366 | | |
| 30487406 | | |
| 30487494 | | |
| 30487503 | | 1 |
| 30487515 | | |
| 30487621 | | |
| 30487649 | | 1 |
| 30487821 | | 1 |

**Q12_2**

| RespondentID | Q12_2 |
|---|---|
| 30486280 | |
| 30486382 | |
| 30486395 | |
| 30486471 | amazon cause htey have some good health products there two |
| 30486491 | |
| 30486510 | |
| 30486512 | |
| 30486530 | Information on label |
| 30486561 | non generic ones |
| 30486883 | Name brands |
| 30486900 | |
| 30487165 | |
| 30487169 | |
| 30487280 | |
| 30487314 | |
| 30487341 | |
| 30487356 | Advil |
| 30487366 | |
| 30487406 | |
| 30487494 | |
| 30487503 | alive |
| 30487515 | |
| 30487621 | |
| 30487649 | Advil. Bayer. |
| 30487821 | bayer |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30486280 | | | | | |
| 30486382 | | | | | |
| 30486395 | | | | | |
| 30486471 | 1 | | | 1 | |
| 30486491 | | 1 | | | |
| 30486510 | 1 | | 1 | 1 | |
| 30486512 | | | | | |
| 30486530 | 1 | | | | |
| 30486561 | 1 | 1 | | 1 | |
| 30486883 | 1 | | | | |
| 30486900 | 1 | | | | |
| 30487165 | | 1 | | 1 | |
| 30487169 | | | | | |
| 30487280 | 1 | | | | 1 |
| 30487314 | 1 | | 1 | | |
| 30487341 | | | | | |
| 30487356 | | | | | |
| 30487366 | 1 | | | | |
| 30487406 | 1 | 1 | | | |
| 30487494 | 1 | | | | |
| 30487503 | | | | 1 | |
| 30487515 | | | | | |
| 30487621 | 1 | | 1 | 1 | |
| 30487649 | | | | 1 | |
| 30487821 | 1 | 1 | 1 | 1 | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30486280 | | | | | |
| 30486382 | | | | | |
| 30486395 | | | | | |
| 30486471 | | | | | |
| 30486491 | | | | | |
| 30486510 | | | | | |
| 30486512 | | | | | |
| 30486530 | | | | | |
| 30486561 | | | | | |
| 30486883 | | | | | |
| 30486900 | | | | | |
| 30487165 | | | | | |
| 30487169 | | | | | |
| 30487280 | | | | | |
| 30487314 | | | | | |
| 30487341 | | | | | |
| 30487356 | | | | | |
| 30487366 | | 1 | | | |
| 30487406 | | | | | |
| 30487494 | | | | | |
| 30487503 | | | | | |
| 30487515 | | | | | |
| 30487621 | | | | | |
| 30487649 | | | | | |
| 30487821 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30486280 | | 1 | 1 | 1 |
| 30486382 | | | 1 | 1 |
| 30486395 | | 1 | 1 | 1 |
| 30486471 | | 2 | 1 | 1 |
| 30486491 | | 1 | 1 | 1 |
| 30486510 | | 1 | 1 | 1 |
| 30486512 | | 2 | 1 | 1 |
| 30486530 | | 2 | 1 | 1 |
| 30486561 | | 1 | 1 | 1 |
| 30486883 | | 1 | 1 | 1 |
| 30486900 | | 2 | 1 | 1 |
| 30487165 | | 1 | 1 | 1 |
| 30487169 | | 2 | 1 | 1 |
| 30487280 | | 2 | 1 | 1 |
| 30487314 | | 2 | 1 | 1 |
| 30487341 | | 2 | 1 | 1 |
| 30487356 | | 2 | 1 | 1 |
| 30487366 | | 1 | 1 | 1 |
| 30487406 | | 1 | 1 | 1 |
| 30487494 | | 1 | 1 | 1 |
| 30487503 | | 2 | 1 | 1 |
| 30487515 | | 2 | 1 | 1 |
| 30487621 | | 1 | 1 | 1 |
| 30487649 | | 1 | 1 | 1 |
| 30487821 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30486280 | Fast pain reliever Easy open |
| 30486382 | Extra Strength and comparable to the name brand Tylenol. |
| 30486395 | it is easy to read |
| | |
| 30486471 | About health pill product brand |
| 30486491 | Its about the benefit of this ad. |
| 30486510 | very clear for me |
| 30486512 | He tells me that this product is powerful, it can relieve my pain quickly, and he also informs me about the type of medication it is, its brand and its benefits. |
| 30486530 | Taste is good |
| | |
| 30486561 | Easy Open and Rapid act |
| | |
| 30486883 | Easy opem pain relief |
| 30486900 | gel pain relief, plenty of capsules, easy open |
| 30487165 | That this is an extra strength product for maximum effect and it has acetaminophen in it and that there are 150 tablets per container which will likely get you through |
| 30487169 | Pain reliever |
| 30487280 | It gives you more pain relief when needed. |
| 30487314 | extra strength, comparable to Tylenol |
| 30487341 | that it is good for pain |
| 30487356 | Easy to open, save ingredients as the big wigs at lower price |
| 30487366 | easy open package, it is not appropriate for households with young children |
| 30487406 | Used the same ingredients and just as effective as the top brand Tylenol. The product is a good value for the price and cheaper than Tylenol. |
| 30487494 | it tells me that it has an extra strenght and that it is a pain relief ..and it opens easily |
| 30487503 | a quality product and easy to use |
| | |
| 30487515 | easy open extra strength child proof |
| 30487621 | how unique this brand is and how great and relevant and appealing . |
| 30487649 | It'll perform as well as Tylenol. It basically is Tylenol but much cheaper. |
| | |
| 30487821 | easy to open |

| RespondentID | Q16 |
|---|---|
| 30486280 | No |
| 30486382 | Good for people that have trouble opening lids. |
| 30486395 | it is telling you to buy this brand |
| | |
| 30486471 | no other messages |
| 30486491 | yea its good. |
| 30486510 | Easy to find |
| 30486512 | It should be kept away from children and it is easy to open this product, I think it is something to take into account for people who have small children at home. |
| 30486530 | Information on label |
| | |
| 30486561 | good price with quantity |
| | |
| 30486883 | Gel cap |
| 30486900 | keep away from small kids |
| 30487165 | That this product is similar to other name brand products with acetaminophen including Tylenol it is a cheaper price but it is comparable to that specific brand name drug |
| 30487169 | Contains no aspirin |
| 30487280 | It has extra strength. |
| 30487314 | 500 mg |
| 30487341 | easy to open |
| 30487356 | Not for kids |
| 30487366 | fast release, no aspirin |
| 30487406 | Have the same shape size and active ingredients as Tylenol |
| 30487494 | it can be used if you have a fever |
| 30487503 | a small, effective pill |
| | |
| 30487515 | not for households with young children |
| 30487621 | the effective and trusted product . |
| 30487649 | No. |
| | |
| 30487821 | no |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30486280 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486382 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486395 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 30486471 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30486491 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30486510 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30486512 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30486530 | 1 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 30486561 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 30486883 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30486900 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487165 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487169 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487280 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30487314 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487341 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30487356 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30487366 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487406 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487494 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30487503 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 30487515 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487621 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487649 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | | | | | | | | | | | |
| 30487821 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30486280 | |
| 30486382 | |
| 30486395 | |
| 30486471 | |
| 30486491 | |
| 30486510 | |
| 30486512 | |
| 30486530 | |
| 30486561 | |
| 30486883 | |
| 30486900 | |
| 30487165 | |
| 30487169 | |
| 30487280 | |
| 30487314 | |
| 30487341 | |
| 30487356 | |
| 30487366 | |
| 30487406 | Rite Aid pharmacy brand |
| 30487494 | |
| 30487503 | |
| 30487515 | |
| 30487621 | |
| 30487649 | |
| 30487821 | |

| RespondentID | Q18 |
|---|---|
| 30486280 | Works fadt |
| 30486382 | Gets working quickly. |
| 30486395 | it works fast |
| | |
| 30486471 | it means its easy to open and use |
| 30486491 | |
| 30486510 | |
| 30486512 | Well, this product acts fast from the moment we take it, until the moment we start to feel better, I think the meaning is that it dissolves faster in the body, giving relief |
| 30486530 | |
| | |
| 30486561 | it act fast |
| | |
| | |
| 30486883 | |
| 30486900 | |
| 30487165 | |
| 30487169 | Gets rid of pain quicker than other brands |
| 30487280 | I will get to feel better quicker. |
| 30487314 | works quiclly |
| 30487341 | |
| 30487356 | |
| 30487366 | itworks quickly |
| 30487406 | There is no delay with the ingredients taking effect to help you with pain relief |
| 30487494 | it affects the body fastly with no delay in time |
| 30487503 | |
| | |
| 30487515 | |
| 30487621 | that it works fast |
| 30487649 | It'll quickly enter your system so it can start working. |
| | |
| 30487821 | |

| RespondentID | Q19 |
|---|---|
| 30486280 | No |
| 30486382 | Tylenol comparable |
| 30486395 | the bottle is easy to read |
| 30486471 | nothing elese |
| 30486491 | |
| 30486510 | |
| 30486512 | Mmm nothing more i think. |
| 30486530 | |
| 30486561 | make me feel good soon |
| 30486883 | |
| 30486900 | |
| 30487165 | |
| 30487169 | Extra strength dose of 500mg |
| 30487280 | It is extra strength. |
| 30487314 | fast |
| 30487341 | |
| 30487356 | |
| 30487366 | nothing else |
| 30487406 | Fast release eases pain immediately |
| 30487494 | i love the package |
| 30487503 | |
| 30487515 | |
| 30487621 | the great effect |
| 30487649 | No. |
| 30487821 | |

| RespondentID | Q20 |
|---|---|
| 30486280 | Works fast |
| 30486382 | Gets working quickly. |
| 30486395 | it works fast |
| 30486471 | how quick and easy it is to open and use |
| 30486491 | |
| 30486510 | |
| 30486512 | I think it has the same meaning, it is released quickly in the body with which the symptoms we have are relieved faster. |
| 30486530 | |
| 30486561 | i get relieved fast |
| 30486883 | |
| 30486900 | |
| 30487165 | That this product is fact fast-acting and that it will help my symptoms almost immediately |
| 30487169 | Gets rid of pain quickly |
| 30487280 | I will feel better sooner. |
| 30487314 | works fast |
| 30487341 | |
| 30487356 | |
| 30487366 | the same as fast release, that it starts working quickly |
| 30487406 | Immediate pain relief when ingested in your system. Pills break down fast after ingestion |
| 30487494 | it means that it affects the body fast ..with no delay in time |
| 30487503 | effective in relieving pain |
| 30487515 | |
| 30487621 | |
| 30487649 | Guessing that it quickly disolves. |
| 30487821 | as soon as it hits a persons system it goes into affect |

| RespondentID | Q21 |
|---|---|
| 30486280 | No |
| 30486382 | The medicine is released from the gelcap quickly to get working quickly. |
| 30486395 | the brand name |
| 30486471 | nothing elese |
| 30486491 | |
| 30486510 | |
| 30486512 | Nothing more. |
| 30486530 | |
| 30486561 | pain relief |
| 30486883 | |
| 30486900 | |
| 30487165 | This packaging is very descriptive and explain everything I needed to know while looking to purchase |
| 30487169 | 150 gel caps is a lot |
| 30487280 | It's like extra strength Tylonel. |
| 30487314 | no |
| 30487341 | |
| 30487356 | |
| 30487366 | nothing else |
| 30487406 | Fast release can manage your immediate pain |
| 30487494 | i love the package |
| 30487503 | easy to digest |
| 30487515 | |
| 30487621 | |
| 30487649 | No. |
| 30487821 | no |

**RespondentID**
30486280
30486382
30486395

30486471
30486491
30486510
30486512
30486530

30486561

30486883
30486900
30487165
30487169
30487280
30487314
30487341
30487356
30487366
30487406
30487494
30487503

30487515
30487621
30487649

30487821

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 12/1/2020 13:59 | 12/1/2020 14:09 | 38 | 1 | 2 | 5659 | 38 | 1 | | 1 | 3 | 35801 | 0 | 0 | 0 | 0 | 0 |
| 30487974 | 12/1/2020 14:05 | 12/1/2020 14:22 | 34 | 1 | 4 | 4408 | 34 | 1 | | 22 | 1 | 1550 | 0 | 0 | 0 | 0 | 0 |
| 30488036 | 12/1/2020 14:08 | 12/1/2020 14:19 | 40 | 1 | 2 | 3152 | 40 | 1 | | 6 | 4 | 80302 | 0 | 0 | 0 | 0 | 0 |
| 30488048 | 12/1/2020 14:10 | 12/1/2020 14:23 | 42 | 1 | 1 | 3132 | 42 | 1 | | 5 | 4 | 92877 | 0 | 0 | 0 | 0 | 0 |
| 30488097 | 12/1/2020 14:20 | 12/1/2020 14:28 | 33 | 1 | 4 | 8338 | 33 | 1 | | 39 | 1 | 18353 | 0 | 0 | 0 | 0 | 0 |
| 30488163 | 12/1/2020 14:30 | 12/1/2020 14:34 | 31 | 1 | 2 | 9253 | 31 | 1 | | 33 | 1 | 10026 | 0 | 0 | 0 | 0 | 0 |
| 30488198 | 12/1/2020 14:32 | 12/1/2020 14:36 | 20 | 1 | 4 | 5118 | 20 | 1 | | 33 | 1 | 11435 | 0 | 0 | 0 | 0 | 0 |
| 30488220 | 12/1/2020 14:33 | 12/1/2020 14:42 | 30 | 1 | 4 | 7885 | 30 | 1 | | 48 | 4 | 98686 | 0 | 0 | 0 | 0 | 0 |
| 30488235 | 12/1/2020 14:34 | 12/1/2020 14:41 | 27 | 1 | 4 | 1455 | 27 | 1 | | 1 | 3 | 35405 | 0 | 0 | 0 | 0 | 0 |
| 30488262 | 12/1/2020 14:36 | 12/1/2020 15:05 | 35 | 1 | 2 | 7868 | 35 | 1 | | 10 | 3 | 33976 | 0 | 0 | 0 | 0 | 0 |
| 30488301 | 12/1/2020 14:38 | 12/1/2020 14:52 | 35 | 1 | 4 | 4417 | 35 | 1 | | 37 | 3 | 74058 | 0 | 0 | 0 | 0 | 0 |
| 30488369 | 12/1/2020 14:42 | 12/1/2020 15:08 | 38 | 1 | 2 | 1487 | 38 | 1 | | 25 | 3 | 39206 | 0 | 0 | 0 | 0 | 0 |
| 30488415 | 12/1/2020 14:49 | 12/1/2020 15:10 | 38 | 1 | 4 | 9061 | 38 | 1 | | 8 | 3 | 19720 | 0 | 0 | 0 | 0 | 0 |
| 30488654 | 12/1/2020 15:10 | 12/1/2020 15:22 | 51 | 1 | 1 | 1318 | 51 | 1 | | 33 | 1 | 14043 | 0 | 0 | 0 | 0 | 0 |
| 30488863 | 12/1/2020 15:33 | 12/1/2020 15:42 | 39 | 1 | 2 | 3489 | 40 | 1 | | 33 | 1 | 10011 | 0 | 0 | 0 | 0 | 0 |
| 30488982 | 12/1/2020 15:40 | 12/1/2020 15:53 | 38 | 1 | 2 | 1247 | 38 | 1 | | 34 | 3 | 27910 | 0 | 0 | 0 | 0 | 0 |
| 30488987 | 12/1/2020 15:40 | 12/1/2020 15:50 | 47 | 1 | 4 | 3599 | 47 | 1 | | 5 | 4 | 90044 | 0 | 0 | 0 | 0 | 0 |
| 30489118 | 12/1/2020 15:59 | 12/1/2020 16:11 | 47 | 1 | 4 | 4876 | 47 | 3 | | 36 | 2 | 44107 | 0 | 0 | 0 | 0 | 0 |
| 30489130 | 12/1/2020 16:03 | 12/1/2020 16:09 | 35 | 1 | 2 | 5203 | 35 | 1 | | 44 | 3 | 75080 | 0 | 0 | 0 | 0 | 0 |
| 30489282 | 12/1/2020 16:19 | 12/1/2020 16:25 | 49 | 1 | 1 | 5710 | 49 | 1 | | 10 | 3 | 34715 | 0 | 0 | 0 | 0 | 0 |
| 30489436 | 12/1/2020 16:36 | 12/1/2020 16:54 | 37 | 1 | 3 | 8012 | 37 | 1 | | 44 | 3 | 79764 | 0 | 0 | 0 | 0 | 0 |
| 30489498 | 12/1/2020 16:41 | 12/1/2020 16:52 | 30 | 1 | 2 | 3493 | 30 | 1 | | 38 | 4 | 97034 | 0 | 0 | 0 | 0 | 0 |
| 30489516 | 12/1/2020 16:42 | 12/1/2020 16:53 | 42 | 1 | 2 | 8454 | 42 | 1 | | 36 | 2 | 45246 | 0 | 0 | 0 | 0 | 0 |
| 30489579 | 12/1/2020 16:49 | 12/1/2020 16:58 | 30 | 1 | 2 | 4750 | 30 | 1 | | 10 | 3 | 33186 | 0 | 0 | 0 | 0 | 0 |
| 30489607 | 12/1/2020 16:53 | 12/1/2020 17:07 | 29 | 1 | 2 | 4140 | 29 | 1 | | 33 | 1 | 10011 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 30487974 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488036 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30488048 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 30488097 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30488163 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488198 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488220 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488235 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488262 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488301 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488369 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 30488415 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488654 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30488863 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30488982 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30488987 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489118 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489130 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489282 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489436 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489498 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489516 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489579 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489607 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30487974 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30488036 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30488048 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30488097 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30488163 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30488198 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30488220 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30488235 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30488262 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 |
| 30488301 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30488369 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 |
| 30488415 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30488654 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30488863 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30488982 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30488987 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30489118 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489130 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30489282 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 30489436 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489498 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489516 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 30489579 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30489607 | 1 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30487974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488036 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30488048 | | | | | | | | | | | | | 1 | 0 | 0 | 1 |
| 30488097 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30488163 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488198 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488220 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488235 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488262 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488301 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488369 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488415 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30488654 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30488863 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30488982 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30488987 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30489118 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489130 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30489282 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30489436 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489498 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489516 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30489579 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30489607 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30487974 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30488036 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30488048 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30488097 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 |
| 30488163 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30488198 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30488220 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30488235 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30488262 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30488301 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30488369 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30488415 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30488654 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30488863 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30488982 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30488987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489118 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489130 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489282 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30489436 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489498 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489516 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489579 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489607 | 0 | 0 | 1 | 0 | | | | | | | | | | | | | | |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30487974 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488036 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30488048 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30488097 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30488163 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30488198 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30488220 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488235 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488262 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488301 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488369 | | | | | | | | | | | | | | | | |
| 30488415 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30488654 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488863 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488982 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30488987 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489118 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489130 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489282 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489436 | | | | | | | | | | | | | | | | |
| 30489498 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489516 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489579 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30489607 | | | | | | | | | | | | | | | | |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | | 1 | 8 | 6 | | | | 11 | 4 | | 5 | 8 | 13 |
| 30487974 | | 2 | | | | | | | | | | | |
| 30488036 | | 2 | | | | | | | | | | | |
| 30488048 | | 2 | | | | | | | | | | | |
| 30488097 | | 2 | | | | | | | | | | | |
| 30488163 | | 1 | 4 | 6 | 5 | 5 | 2 | 4 | 2 | 2 | 5 | 4 | 4 |
| 30488198 | | 1 | 4 | 1 | 3 | 3 | 7 | 4 | 4 | 6 | 3 | 4 | 2 |
| 30488220 | | 1 | | 5 | 6 | 6 | | | | | 3 | | 7 |
| 30488235 | | 1 | 14 | 16 | 19 | 10 | 20 | 13 | 20 | 17 | 19 | 16 | 17 |
| 30488262 | | 2 | | | | | | | | | | | |
| 30488301 | | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 15 | 10 | 10 | 10 | 10 |
| 30488369 | | 1 | | 2 | 1 | 2 | 2 | | 2 | | 1 | 3 | |
| 30488415 | | 1 | 19 | 19 | 20 | 20 | 12 | 20 | 14 | 20 | 20 | 8 | 10 |
| 30488654 | | 2 | | | | | | | | | | | |
| 30488863 | | 2 | | | | | | | | | | | |
| 30488982 | | 2 | | | | | | | | | | | |
| 30488987 | | 2 | | | | | | | | | | | |
| 30489118 | | 1 | 5 | 4 | 4 | 4 | 4 | 5 | 2 | 2 | 4 | 3 | 2 |
| 30489130 | | 2 | | | | | | | | | | | |
| 30489282 | | 2 | | | | | | | | | | | |
| 30489436 | | 1 | 20 | 20 | | | 20 | 20 | | 20 | 20 | 6 | |
| 30489498 | | 1 | 4 | 6 | 10 | 8 | 2 | 2 | 4 | 4 | 2 | 8 | 3 |
| 30489516 | | 2 | | | | | | | | | | | |
| 30489579 | | 2 | | | | | | | | | | | |
| 30489607 | | 1 | | 2 | | 1 | 2 | 2 | | | 1 | | 3 |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30487848 | | i have a good review from one of friend about this product. | it is a product of good quality. | 1 | 0 |
| 30487974 | | | | | |
| 30488036 | | | | | |
| 30488048 | | | | | |
| 30488097 | | | | | |
| 30488163 | | It was cheaper than the name brand. | It had the same ingredients as well. | 0 | 1 |
| 30488198 | | My mother required it. | It was affordable | 0 | 0 |
| 30488220 | | | | | |
| 30488235 | | Convenience, price, other stores were out of stock | None | 1 | 1 |
| 30488262 | | | | | |
| 30488301 | | I needed them for the relief of pain and cold. | The product works. The packaging and prices stand out. | 1 | 0 |
| 30488369 | | | | | |
| 30488415 | | I had a major migraine and joint pain and didn't have enough for leading brands | I honestly didn't have enough money for what I wanted and you got more in the bottle | 0 | 0 |
| 30488654 | | | | | |
| 30488863 | | | | | |
| 30488982 | | | | | |
| 30488987 | | | | | |
| 30489118 | | It was the first thing I seen at the best price and was recommended | Pretty much the price was on point and I got a good amount | 0 | 0 |
| 30489130 | | | | | |
| 30489282 | | | | | |
| 30489436 | | I found it in the aisle and it was a good price. | No particular reason. | 1 | 0 |
| 30489498 | | The gell was afforable also i get relief from this. | i trust in the product effects | 0 | 1 |
| 30489516 | | | | | |
| 30489579 | | | | | |
| 30489607 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487974 | | | | | | | | | | | | | | |
| 30488036 | | | | | | | | | | | | | | |
| 30488048 | | | | | | | | | | | | | | |
| 30488097 | | | | | | | | | | | | | | |
| 30488163 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30488198 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488220 | | | | | | | | | | | | | | |
| 30488235 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488262 | | | | | | | | | | | | | | |
| 30488301 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488369 | | | | | | | | | | | | | | |
| 30488415 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30488654 | | | | | | | | | | | | | | |
| 30488863 | | | | | | | | | | | | | | |
| 30488982 | | | | | | | | | | | | | | |
| 30488987 | | | | | | | | | | | | | | |
| 30489118 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30489130 | | | | | | | | | | | | | | |
| 30489282 | | | | | | | | | | | | | | |
| 30489436 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489498 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30489516 | | | | | | | | | | | | | | |
| 30489579 | | | | | | | | | | | | | | |
| 30489607 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30487848 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 30487974 | | | | | | | | |
| 30488036 | | | | | | | | |
| 30488048 | | | | | | | | |
| 30488097 | | | | | | | | |
| 30488163 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30488198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30488220 | | | | | | | | |
| 30488235 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 30488262 | | | | | | | | |
| 30488301 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 30488369 | | | | | | | | |
| 30488415 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 30488654 | | | | | | | | |
| 30488863 | | | | | | | | |
| 30488982 | | | | | | | | |
| 30488987 | | | | | | | | |
| 30489118 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 30489130 | | | | | | | | |
| 30489282 | | | | | | | | |
| 30489436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30489498 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 30489516 | | | | | | | | |
| 30489579 | | | | | | | | |
| 30489607 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30487848 | it was very much well informed on it's label about all the important quality of the product. | no |
| 30487974 | | |
| 30488036 | | |
| 30488048 | | |
| 30488097 | | |
| 30488163 | | |
| 30488198 | | |
| 30488220 | | |
| 30488235 | Safe for use for headaches | None |
| 30488262 | | |
| 30488301 | They had everything up front on the label. | Yes, how much to take. |
| 30488369 | | |
| 30488415 | | |
| 30488654 | | |
| 30488863 | | |
| 30488982 | | |
| 30488987 | | |
| 30489118 | | |
| 30489130 | | |
| 30489282 | | |
| 30489436 | The ingredients. | None that I remember. |
| 30489498 | | |
| 30489516 | | |
| 30489579 | | |
| 30489607 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30487848 | | |
| 30487974 | | |
| 30488036 | | |
| 30488048 | | |
| 30488097 | | |
| 30488163 | | |
| 30488198 | | |
| 30488220 | | |
| 30488235 | Quick pain relief | Swallow form |
| 30488262 | | |
| 30488301 | The product had fast relief. | I like the product and the way it works. |
| 30488369 | | |
| 30488415 | | |
| 30488654 | | |
| 30488863 | | |
| 30488982 | | |
| 30488987 | | |
| 30489118 | Because it helps in a pinch | It's pretty straightforward really, you take one and you feel better |
| 30489130 | | |
| 30489282 | | |
| 30489436 | It helped relieve my symptoms. | None |
| 30489498 | The amount of medicine is small but you feel huge symptom alleviation. | Simple to find in isle |
| 30489516 | | |
| 30489579 | | |
| 30489607 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30487848 | | | 1 |
| 30487974 | | | |
| 30488036 | | | |
| 30488048 | | | |
| 30488097 | | | |
| 30488163 | | | 1 |
| 30488198 | | | 2 |
| 30488220 | | | |
| 30488235 | Colorful | Simple | 1 |
| 30488262 | | | |
| 30488301 | The product seemed good. Bright advertisement. | The advertisement had the dosage on it. | 1 |
| 30488369 | | | |
| 30488415 | | | 1 |
| 30488654 | | | |
| 30488863 | | | |
| 30488982 | | | |
| 30488987 | | | |
| 30489118 | Easier to swallow | There was a deal on them | 1 |
| 30489130 | | | |
| 30489282 | | | |
| 30489436 | | | 1 |
| 30489498 | | | 1 |
| 30489516 | | | |
| 30489579 | | | |
| 30489607 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30487848 | cvs | |
| 30487974 | | |
| 30488036 | | |
| 30488048 | | |
| 30488097 | | |
| 30488163 | Rite Aid Headache relief tablets. | |
| 30488198 | | I like the Rite Aid brand |
| 30488220 | | it works better ghen store bought products |
| 30488235 | Tylenol, Advil, Motrin | Price |
| 30488262 | | |
| 30488301 | Advil and alive. | I needed a fast acting night time pill. |
| 30488369 | | Because I had Night Time Pain Reliever contains acetaminophen and methamphetamine |
| 30488415 | Tylenol advil motrin | I had serious migraines and muscle pain |
| 30488654 | | |
| 30488863 | | |
| 30488982 | | |
| 30488987 | | |
| 30489118 | There was an assortment in the aisle, these ones had the best price | Easy to swallow when I want to knock myself out and sleep straight through the night |
| 30489130 | | |
| 30489282 | | |
| 30489436 | Other name brand products. | It would relieve my symptoms. |
| 30489498 | Tylonol | Needed to get fever relief and these could do better |
| 30489516 | | |
| 30489579 | | |
| 30489607 | | to be able get a peaceful night's rest |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30487848 | | | | | | | | | |
| 30487974 | | | | | | | | | |
| 30488036 | | | | | | | | | |
| 30488048 | | | | | | | | | |
| 30488097 | | | | | | | | | |
| 30488163 | | | | | | | | | |
| 30488198 | No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488220 | no | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30488235 | Other stores out of stock | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30488262 | | | | | | | | | |
| 30488301 | The medicine was fast acting. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30488369 | I had uncomfortable ache or pain | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 30488415 | It was cheap and I didn't have enough money for what I really wanted | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30488654 | | | | | | | | | |
| 30488863 | | | | | | | | | |
| 30488982 | | | | | | | | | |
| 30488987 | | | | | | | | | |
| 30489118 | Not particularly, the price was what got me | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30489130 | | | | | | | | | |
| 30489282 | | | | | | | | | |
| 30489436 | No other reason. | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 30489498 | basic grabbing stuff | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489516 | | | | | | | | | |
| 30489579 | | | | | | | | | |
| 30489607 | Someone advised me to take it | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | | | | | | | | | | | | | | |
| 30487974 | | | | | | | | | | | | | | |
| 30488036 | | | | | | | | | | | | | | |
| 30488048 | | | | | | | | | | | | | | |
| 30488097 | | | | | | | | | | | | | | |
| 30488163 | | | | | | | | | | | | | | |
| 30488198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488220 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30488235 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30488262 | | | | | | | | | | | | | | |
| 30488301 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30488369 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30488415 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30488654 | | | | | | | | | | | | | | |
| 30488863 | | | | | | | | | | | | | | |
| 30488982 | | | | | | | | | | | | | | |
| 30488987 | | | | | | | | | | | | | | |
| 30489118 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30489130 | | | | | | | | | | | | | | |
| 30489282 | | | | | | | | | | | | | | |
| 30489436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489498 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30489516 | | | | | | | | | | | | | | |
| 30489579 | | | | | | | | | | | | | | |
| 30489607 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30487848 | | | | |
| 30487974 | | | | |
| 30488036 | | | | |
| 30488048 | | | | |
| 30488097 | | | | |
| 30488163 | | | | |
| 30488198 | 0 | | | |
| 30488220 | 0 | | No | no |
| 30488235 | 0 | | | |
| 30488262 | | | | |
| 30488301 | 0 | | The label had the proper doseing. | Yes, the medical warning label. |
| 30488369 | 0 | | | |
| 30488415 | 0 | | | |
| 30486654 | | | | |
| 30488863 | | | | |
| 30488982 | | | | |
| 30488987 | | | | |
| 30489118 | 0 | | | |
| 30489130 | | | | |
| 30489282 | | | | |
| 30489436 | 0 | | | |
| 30489498 | 0 | | | |
| 30489516 | | | | |
| 30489579 | | | | |
| 30489607 | 0 | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30487848 | | | |
| 30487974 | | | |
| 30488036 | | | |
| 30488048 | | | |
| 30488097 | | | |
| 30488163 | | | |
| 30488198 | | | |
| 30488220 | | | |
| 30488235 | | | Simple |
| 30488262 | | | |
| 30488301 | I like that I can take the medicine at night orally. | Yes, it was fast acting. | The label advertisement. It indicates how the product would work. |
| 30488369 | | | |
| 30488415 | | | |
| 30488654 | | | |
| 30488863 | | | |
| 30488982 | | | |
| 30488987 | | | |
| 30489118 | Because it works quickly because of the gel cap dissolving easily | I wish they were more potent, you can always double up though | There was a deal to get a dollar off |
| 30489130 | | | |
| 30489282 | | | |
| 30489436 | | | |
| 30489498 | | | |
| 30489516 | | | |
| 30489579 | | | |
| 30489607 | | | I see ad in amazon |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30487848 | | |
| 30487974 | | |
| 30488036 | | |
| 30488048 | | |
| 30488097 | | |
| 30488163 | | |
| 30488198 | | 2 |
| 30488220 | | 1 |
| 30488235 | | 2 |
| 30488262 | Colorful | |
| 30488301 | Yes, the warning label. | 1 |
| 30488369 | | 1 |
| 30488415 | | 1 |
| 30488654 | | |
| 30488863 | | |
| 30488982 | | |
| 30488987 | | |
| 30489118 | Just the usual stuff about how fast it is | 1 |
| 30489130 | | |
| 30489282 | | |
| 30489436 | | 2 |
| 30489498 | | 1 |
| 30489516 | | |
| 30489579 | | |
| 30489607 | they impact me very much | 2 |

| RespondentID | Q12_2 |
|---|---|
| 30487848 | |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | |
| 30488163 | |
| 30488198 | brand name productswith out the side effects |
| 30488220 | |
| 30488235 | |
| 30488262 | |
| 30488301 | Yes, I considered Tylenol. |
| 30488369 | OTCNaproxen |
| 30488415 | Tylenol advil motrin Bayer |
| 30488654 | |
| 30488863 | |
| 30488982 | |
| 30488987 | |
| 30489118 | There was an assortment to choose from, the drugstore has a whole isle of them |
| 30489130 | |
| 30489282 | |
| 30489436 | |
| 30489498 | tylonol |
| 30489516 | |
| 30489579 | |
| 30489607 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30487848 | 1 | | | | |
| 30487974 | 1 | | | | |
| 30488036 | 1 | | 1 | | |
| 30488048 | | 1 | | | |
| 30488097 | | | | | |
| 30488163 | | | | | |
| 30488198 | | | | | |
| 30488220 | | | | | |
| 30488235 | | | | | |
| 30488262 | 1 | | 1 | | |
| 30488301 | | | | | |
| 30488369 | 1 | 1 | | 1 | |
| 30488415 | | | | | |
| 30488654 | 1 | 1 | | | |
| 30488863 | | | | | |
| 30488982 | 1 | 1 | 1 | 1 | |
| 30488987 | | | | | |
| 30489118 | | | | | |
| 30489130 | | | | | |
| 30489282 | 1 | 1 | | 1 | |
| 30489436 | 1 | | | | |
| 30489498 | 1 | 1 | 1 | | |
| 30489516 | | | | | |
| 30489579 | 1 | | 1 | | |
| 30489607 | 1 | 1 | 1 | 1 | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30487848 | | | | | |
| 30487974 | | | | | |
| 30488036 | | | | | |
| 30488048 | | | | | |
| 30488097 | | | | | |
| 30488163 | | | | | |
| 30488198 | | | | | |
| 30488220 | | | | | |
| 30488235 | | | | | |
| 30488262 | | 1 | | | |
| 30488301 | | | | | |
| 30488369 | | | | | |
| 30488415 | | | | | |
| 30488654 | | | | | |
| 30488863 | | | | | |
| 30488982 | | | | | |
| 30488987 | | | | | |
| 30489118 | | | | | |
| 30489130 | | | | | |
| 30489282 | | | | | |
| 30489436 | | | | | |
| 30489498 | | | | | |
| 30489516 | | 1 | | | |
| 30489579 | | | | | |
| 30489607 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30487848 | | 1 | 1 | 1 |
| 30487974 | | | 2 | 1 | 1 |
| 30488036 | | | 2 | 1 | 1 |
| 30488048 | | | 2 | 1 | 1 |
| 30488097 | | | 1 | 1 | 1 |
| 30488163 | | 2 | 1 | 1 |
| 30488198 | | 1 | 1 | 1 |
| 30488220 | | 2 | 1 | 1 |
| 30488235 | | 1 | 1 | 1 |
| 30488262 | | | 2 | 1 | 1 |
| 30488301 | | 1 | 1 | 1 |
| 30488369 | | 2 | 1 | 1 |
| 30488415 | | 1 | 1 | 1 |
| 30488654 | | | 1 | 1 | 1 |
| 30488863 | | | 2 | 1 | 1 |
| 30488982 | | | 2 | 1 | 1 |
| 30488987 | | | 2 | 1 | 1 |
| 30489118 | | 1 | 1 | 1 |
| 30489130 | | | 2 | 1 | 1 |
| 30489282 | | | 2 | 1 | 1 |
| 30489436 | | 1 | 1 | 1 |
| 30489498 | | 1 | 1 | 1 |
| 30489516 | | | 1 | 1 | 1 |
| 30489579 | | | 2 | 1 | 1 |
| 30489607 | | 2 | 1 | 1 |

| RespondentID | Q15 |
| --- | --- |
| 30487848 | it is a medicine of pain relief and this product is very good in quality. |
| 30487974 | Acetaminophen gel caps just like the ones from tylenol. |
| 30488036 | It's a pain relief products, name of acetaminophen, I see it previews and i like it |
| 30488048 | good pain relief |
| 30488097 | Pain relief rapid release comparable to tylenol |
| 30488163 | It is strong and has similar ingredients as extra strength tylenol. |
| 30488198 | You can easily open the bottle |
| 30488220 | Similar yo branf namr tyelnoyl products lots of capsuld |
| 30488235 | Extra strength Fast actingRite Aid brandRapid release |
| 30488262 | it is very good to pain |
| 30488301 | This product is a pain reliever. |
| 30488369 | It is powerful medicine for pain relief and It is fit with my budget |
| 30488415 | Extra Strength pain relief Rapid Release capsules |
| 30488654 | That is similar to Tylenol rapid release gel caps |
| 30488863 | It is a sort of pain relief licensed by Rite Aid which is a trusted company for me. |
| 30488982 | It will help me to relief my pain effectively |
| 30488987 | Keep out of children reach, easy to open. Extra strong, half gramm of AF |
| 30489118 | It's a fast acting, 500 mg tablet.it's an easy open cap though, probably for older people or weaker people, so it's best to keep it out of the reach of |
| 30489130 | It makes me feel happy and hopeful. |
| 30489282 | extra strength, it compares to name brands, shows actual size of the pill.  not for households with young children |
| 30489436 | That it is really strong. |
| 30489498 | Easy to handle but taste good have super effects of wellness and affordable option for need |
| 30489516 | More effective than others and safe to use |
| 30489579 | good value |
| 30489607 | This design is more attractive and eye-catch |

| RespondentID | Q16 |
|---|---|
| 30487848 | no |
| 30487974 | It said easy open not for household with young children. My kids can open it really easy. |
| 30488036 | yes this products show weight and service,quality |
| 30488048 | no |
| 30488097 | No aspirin rite aid brand easy open |
| 30488163 | The pill itself looks the same as tylenol. |
| 30488198 | Get instant pain relief |
| 30488220 | nothing |
| 30488235 | Not for children |
| 30488262 | it is easy open |
| 30488301 | This product is for adults. |
| 30488369 | And it is easy to use with clear instructions |
| 30488415 | 150 Rapid Release capsules maybe stronger Tylenol |
| 30488654 | The container is a easy to open design |
| 30488863 | It has an extra strength effect which means less needed to get rid of your pain. |
| 30488982 | It's a pill and easy to use |
| 30488987 | Easy to dissolve, fast acting |
| 30489118 | 150 capsules is a decent amount, it should last a while |
| 30489130 | It also makes me feel comfortable and safe. |
| 30489282 | rite aid brand – easy open , pain reliever & fever reducer |
| 30489436 | It is extra strength. |
| 30489498 | This is a ideal photo of my choice |
| 30489516 | Not too sure really |
| 30489579 | exellent quality |
| 30489607 | It's a lovely package |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30487848 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30487974 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488036 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488048 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488097 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488163 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488198 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488220 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488235 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488262 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30488301 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488369 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30488415 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488654 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30488863 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30488982 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30488987 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30489118 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489130 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489282 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30489436 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489498 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489579 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489607 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30487848 | |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | |
| 30488163 | |
| 30488198 | |
| 30488220 | |
| 30488235 | |
| 30488262 | |
| 30488301 | |
| 30488369 | |
| 30488415 | |
| 30488654 | |
| 30488863 | |
| 30488982 | |
| 30488987 | |
| 30489118 | |
| 30489130 | |
| 30489282 | |
| 30489436 | |
| 30489498 | |
| 30489516 | |
| 30489579 | |
| 30489607 | |

| RespondentID | Q18 |
|---|---|
| 30487848 | |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | Dissolves in the body fast so it started working fast |
| 30488163 | |
| 30488198 | It is effective |
| 30488220 | eases pain preety fast |
| 30488235 | Releases the medicine faster than traditional pill |
| 30488262 | |
| 30488301 | This means that the product will work quickly. |
| 30488369 | |
| 30488415 | That you get fast pain relief from your symptoms |
| 30488654 | That the medication will be released from the capsule quickly and you will get quicker pain relef |
| 30488863 | It means it dissolves rapidly in the blood which means fastest relief results. |
| 30488982 | It's easy and safe to take |
| 30488987 | Caplet dissolves fast and releases active component |
| 30489118 | The gel cap breaks down in your stomach easily releasing the acetaminophen for quick |
| 30489130 | It means that it acts quickly. |
| 30489282 | |
| 30489436 | |
| 30489498 | Feel the benefits or effect in moments. |
| 30489516 | |
| 30489579 | |
| 30489607 | |

| RespondentID | Q19 |
| --- | --- |
| 30487848 | |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | Quick acting |
| 30488163 | |
| 30488198 | No |
| 30488220 | no |
| 30488235 | None |
| 30488262 | |
| 30488301 | Yes, the label identifies the products intentions. |
| 30488369 | |
| 30488415 | This brand is just as strong and reliable as other products |
| 30488654 | No |
| 30488863 | None. |
| 30488982 | It's premium and different |
| 30488987 | No |
| 30489118 | It looks pretty good, and the price should be better than normal because it's a rite aid |
| 30489130 | It looks appealing and relevant to me. |
| 30489282 | |
| 30489436 | |
| 30489498 | It has a nice smooth feel if you swish. |
| 30489516 | |
| 30489579 | |
| 30489607 | |

| RespondentID | Q20 |
|---|---|
| 30487848 | it is help me to recover my pain very fast. |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | Works fast |
| 30488163 | |
| 30488198 | |
| 30488220 | |
| 30488235 | Works faster than traditional pill |
| 30488262 | |
| 30488301 | Rapid release means it will work quickly. |
| 30488369 | |
| 30488415 | It is fast acting and you will get pain relief quickly |
| 30488654 | Same as quick release. The product will release faster in the stomach and will go to work quicker |
| 30488863 | I mentioned this earlier. |
| 30488982 | It's work in lees time |
| 30488987 | Gets to blood fast |
| 30489118 | It quickly releases the acetaminophen into your body for quick relief, the gel cap breaks down easier |
| 30489130 | It means that it is high quality medication. |
| 30489282 | |
| 30489436 | |
| 30489498 | That i will feel benefits or effects fast. |
| 30489516 | |
| 30489579 | |
| 30489607 | |

| RespondentID | Q21 |
|---|---|
| 30487848 | no |
| 30487974 | |
| 30488036 | |
| 30488048 | |
| 30488097 | Alleviates pain fast |
| 30488163 | |
| 30488198 | |
| 30488220 | |
| 30488235 | None |
| 30488262 | |
| 30488301 | The warning label is present. |
| 30488369 | |
| 30488415 | It has extra strength |
| 30488654 | No |
| 30488863 | None. |
| 30488982 | It fits my needs |
| 30488987 | No |
| 30489118 | All in all it looks like a good product, I'm wondering on the price . Although it'll labeling is a little boring but what can you do for a store brand? |
| 30489130 | No. |
| 30489282 | |
| 30489436 | |
| 30489498 | good tasting and easy to open bottle. |
| 30489516 | |
| 30489579 | |
| 30489607 | |

**RespondentID**
30487848

30487974
30488036
30488048
30488097
30488163
30488198
30488220
30488235
30488262
30488301

30488369

30488415

30488654
30488863
30488982
30488987
30489118

30489130
30489282
30489436
30489498

30489516
30489579
30489607

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 12/1/2020 17:04 | 12/1/2020 17:09 | 28 | 1 | 2 | 5183 | 1 | 28 | | 31 | 1 | 8816 | 0 | 0 | 0 | 0 | 0 |
| 30489710 | 12/1/2020 17:04 | 12/1/2020 17:16 | 43 | 1 | 2 | 3457 | 1 | 44 | | 10 | 3 | 33178 | 0 | 0 | 0 | 0 | 0 |
| 30489718 | 12/1/2020 17:05 | 12/1/2020 17:17 | 42 | 1 | 1 | 6856 | 1 | 42 | | 33 | 1 | 14075 | 0 | 0 | 0 | 0 | 0 |
| 30489730 | 12/1/2020 17:06 | 12/1/2020 17:10 | 39 | 1 | 2 | 3887 | 1 | 39 | | 21 | 3 | 20774 | 0 | 0 | 0 | 0 | 0 |
| 30489739 | 12/1/2020 17:07 | 12/1/2020 17:15 | 67 | 1 | 4 | 3770 | 1 | 67 | | 31 | 1 | 7112 | 0 | 0 | 0 | 0 | 0 |
| 30489768 | 12/1/2020 17:09 | 12/1/2020 17:21 | 30 | 1 | 2 | 8165 | 1 | 30 | | 33 | 1 | 10473 | 0 | 0 | 0 | 0 | 0 |
| 30489776 | 12/1/2020 17:10 | 12/1/2020 17:26 | 33 | 1 | 2 | 6562 | 2 | 33 | | 10 | 3 | 32810 | 0 | 0 | 0 | 0 | 0 |
| 30489792 | 12/1/2020 17:11 | 12/1/2020 17:32 | 38 | 1 | 4 | 8721 | 1 | 38 | | 5 | 4 | 92399 | 0 | 0 | 0 | 0 | 0 |
| 30489811 | 12/1/2020 17:13 | 12/1/2020 17:51 | 41 | 1 | 2 | 7931 | 1 | 41 | | 33 | 1 | 10116 | 0 | 0 | 0 | 0 | 0 |
| 30489937 | 12/1/2020 17:27 | 12/1/2020 17:42 | 38 | 1 | 4 | 5119 | 1 | 38 | | 1 | 3 | 36904 | 0 | 0 | 0 | 0 | 0 |
| 30489945 | 12/1/2020 17:28 | 12/1/2020 17:55 | 36 | 1 | 2 | 8628 | 1 | 36 | | 33 | 1 | 10065 | 0 | 0 | 0 | 0 | 0 |
| 30490238 | 12/1/2020 18:13 | 12/1/2020 18:18 | 21 | 1 | 2 | 6133 | 2 | 21 | | 5 | 4 | 91406 | 0 | 0 | 0 | 0 | 0 |
| 30490241 | 12/1/2020 18:14 | 12/1/2020 18:25 | 37 | 1 | 3 | 3561 | 1 | 37 | | 34 | 3 | 27407 | 0 | 0 | 0 | 0 | 0 |
| 30490360 | 12/1/2020 18:17 | 12/1/2020 18:21 | 31 | 1 | 2 | 5888 | 1 | 31 | | 44 | 3 | 77339 | 0 | 0 | 0 | 0 | 0 |
| 30490413 | 12/1/2020 18:17 | 12/1/2020 18:24 | 29 | 1 | 2 | 2196 | 2 | 29 | | 47 | 3 | 23830 | 0 | 0 | 0 | 0 | 0 |
| 30490574 | 12/1/2020 18:20 | 12/1/2020 18:32 | 59 | 1 | 4 | 6128 | 2 | 59 | | 39 | 1 | 17602 | 0 | 0 | 0 | 0 | 0 |
| 30490621 | 12/1/2020 18:21 | 12/1/2020 18:31 | 35 | 1 | 4 | 6010 | 2 | 35 | | 36 | 2 | 44708 | 0 | 0 | 0 | 0 | 0 |
| 30490695 | 12/1/2020 18:25 | 12/1/2020 18:38 | 45 | 1 | 4 | 5282 | 1 | 45 | | 31 | 1 | 7306 | 0 | 0 | 0 | 0 | 0 |
| 30490699 | 12/1/2020 18:26 | 12/1/2020 18:44 | 51 | 1 | 1 | 4417 | 1 | 51 | | 36 | 2 | 43607 | 0 | 0 | 0 | 0 | 0 |
| 30490721 | 12/1/2020 18:27 | 12/1/2020 18:53 | 35 | 1 | 1 | 6834 | 2 | 35 | | 10 | 3 | 32063 | 0 | 0 | 0 | 0 | 0 |
| 30490761 | 12/1/2020 18:29 | 12/1/2020 18:39 | 35 | 1 | 2 | 9276 | 1 | 35 | | 50 | 2 | 54901 | 0 | 0 | 0 | 0 | 0 |
| 30490783 | 12/1/2020 18:29 | 12/1/2020 18:47 | 39 | 1 | 2 | 7231 | 1 | 39 | | 33 | 1 | 10570 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30489710 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489718 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30489730 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 30489739 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489768 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30489776 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30489792 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30489811 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489937 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489945 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490238 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30490241 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490360 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30490413 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30490574 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30490621 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30490695 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30490699 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 30490721 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490761 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490783 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30489710 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489718 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489730 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 30489739 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489768 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489776 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30489792 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30489811 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30489937 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30489945 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30490238 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30490241 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30490360 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 30490413 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30490574 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30490621 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | |
| 30490695 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30490699 | 0 | 0 | 0 | 0 | | 0 | | | 0 | | | | | | |
| 30490721 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30490761 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30490783 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30489710 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 30489718 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489730 | | | | | | | | | | | | | | | | |
| 30489739 | | | | | | | | | | | | | 1 | 1 | 0 | 1 |
| 30489768 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489792 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30489811 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489937 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30489945 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30490238 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30490241 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30490360 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30490413 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30490574 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30490621 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30490695 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30490699 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30490721 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30490761 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30490783 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30489710 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489718 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489730 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489739 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30489768 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489776 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489792 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489811 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489937 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30489945 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30490238 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490241 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490360 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490413 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490574 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30490621 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30490695 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490699 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490721 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30490761 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30490783 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_6_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | | | | | | | | | | | | | | | | |
| 30489710 | | | | | | | | | | | | | | | | |
| 30489718 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30489730 | 0 | 0 | Family Dollar | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30489739 | 1 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30489768 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489776 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30489792 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30489811 | | | | | | | | | | | | | | | | |
| 30489937 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30489945 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490238 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490241 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30490360 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30490413 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30490574 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30490621 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30490695 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30490699 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490721 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30490761 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30490783 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | | 1 | 10 | | 11 | 20 | 10 | 10 | 10 | 20 | 10 | 8 | 10 |
| 30489710 | | 1 | 11 | 11 | 11 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 |
| 30489718 | | 1 | 2 | 3 | 1 | | | | | | | | |
| 30489730 | | 2 | | | | | | | | | | | |
| 30489739 | | 2 | | | | | | | | | | | |
| 30489768 | | 1 | 10 | 10 | | 9 | | 6 | 4 | 11 | | 8 | 9 |
| 30489776 | | 1 | 6 | 9 | 7 | 7 | 5 | 6 | 7 | 11 | 6 | 8 | 8 |
| 30489792 | | 2 | | | | | | | | | | | |
| 30489811 | | 1 | 3 | | | | | | 2 | 3 | 2 | 2 | |
| 30489937 | | 1 | 10 | | 20 | 20 | 20 | | | 10 | | 15 | |
| 30489945 | | 1 | 3 | | 6 | 1 | 3 | 4 | | 3 | 4 | | 2 |
| 30490238 | | 1 | 14 | 12 | 11 | | | 11 | | 14 | 9 | | 15 |
| 30490241 | | 2 | | | | | | | | | | | |
| 30490360 | | 2 | | | | | | | | | | | |
| 30490413 | | 2 | | | | | | | | | | | |
| 30490574 | | 2 | | | | | | | | | | | |
| 30490621 | | 2 | | | | | | | | | | | |
| 30490695 | | 2 | | | | | | | | | | | |
| 30490699 | | 2 | | | | | | | | | | | |
| 30490721 | | 1 | 2 | 4 | 4 | 2 | 2 | 2 | | 5 | 2 | 3 | 2 |
| 30490761 | | 1 | 3 | 3 | | | 3 | 5 | | 12 | | 5 | 6 |
| 30490783 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30489709 | | They were cheap and had the same ingredients as the brand name. | No | 0 | 0 |
| 30489710 | | To relieve pain | Arthritis and dental infections | 0 | 1 |
| 30489718 | | they have lower prices than other stores | it is just as good as name brands | 0 | 0 |
| 30489730 | | | | | |
| 30489739 | | | | | |
| 30489768 | | It helps me a lot to get through everything | i am used to it | 0 | 0 |
| 30489776 | | VERY EFFECTIVE AND VERY GOOD VALUE FOR THE MONEY | I HAVE PREVIOUS EXPERIENCE | 0 | 1 |
| 30489792 | | | | | |
| 30489811 | | doctor recommended it and I felt so relaxed when I tried it | it is easy to get in the market | 1 | 1 |
| 30489937 | | I have been taking acetaminophen my entire life. I pick them up without even thinking about it. | It works and it works fast. | 0 | 1 |
| 30489945 | | Because it is the best product I have used and from the best store | Because it is very useful | 1 | 1 |
| 30490238 | | I needed it in order to get some pain relief. | I liked that it was selling for a low price. | 0 | 0 |
| 30490241 | | | | | |
| 30490360 | | | | | |
| 30490413 | | | | | |
| 30490574 | | | | | |
| 30490621 | | | | | |
| 30490695 | | | | | |
| 30490699 | | | | | |
| 30490721 | | I selected this product, because it was recommended to me by a family member and it was what I needed at the time. | No, there are no other reasons than the previous answer. | 1 | 0 |
| 30490761 | | | | | |
| 30490783 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30489718 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30489730 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30489739 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489768 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489776 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489792 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489811 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30489937 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30489945 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30490238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30490241 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490360 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490413 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490574 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490621 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490695 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490699 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490721 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30490761 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30490783 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30489709 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30489710 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30489718 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30489730 | | | | | | | | |
| 30489739 | | | | | | | | |
| 30489768 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30489776 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30489792 | | | | | | | | |
| 30489811 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30489937 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30489945 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30490238 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30490241 | | | | | | | | |
| 30490360 | | | | | | | | |
| 30490413 | | | | | | | | |
| 30490574 | | | | | | | | |
| 30490621 | | | | | | | | |
| 30490695 | | | | | | | | |
| 30490699 | | | | | | | | |
| 30490721 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30490761 | | | | | | | | |
| 30490783 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30489709 | | |
| 30489710 | | |
| 30489718 | | |
| 30489730 | | |
| 30489739 | | |
| 30489768 | | |
| 30489776 | | |
| 30489792 | | |
| 30489811 | general product information | every information |
| 30489937 | | |
| 30489945 | Ingredients, quality and taste | nothing |
| 30490238 | | |
| 30490241 | | |
| 30490360 | | |
| 30490413 | | |
| 30490574 | | |
| 30490621 | | |
| 30490695 | | |
| 30490699 | | |
| 30490721 | The Trusted Brand part, drug facts, and the safety information of the product caused me to want to purchase it. | No, there were no other information on the label. |
| 30490761 | | |
| 30490783 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30489709 | | |
| 30489710 | | |
| 30489718 | | |
| 30489730 | | |
| 30489739 | | |
| 30489768 | it works very well after taking it | easy to handle |
| 30489776 | ACT FAST AND ITS STRONG | NOTHING ELSE |
| 30489792 | | |
| 30489811 | it was very suitable for my patients | none |
| 30489937 | It makes my headaches go away. When I'm stiff from working, it eases up the pain also. | It works fast. |
| 30489945 | How it works healthy | no |
| 30490238 | | |
| 30490241 | | |
| 30490360 | | |
| 30490413 | | |
| 30490574 | | |
| 30490621 | | |
| 30490695 | | |
| 30490699 | | |
| 30490721 | The product worked really fast and it was easy to take is what made me want to purchase the product. | No, there is nothing else about the product. |
| 30490761 | | |
| 30490783 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30489709 | | | 1 |
| 30489710 | I heard the announcement on the radio | | 2 |
| 30489718 | | | 1 |
| 30489730 | | | |
| 30489739 | | | 1 |
| 30489768 | | | 1 |
| 30489776 | | | |
| 30489792 | | | |
| 30489811 | | | 3 |
| 30489937 | | | 2 |
| 30489945 | | | 1 |
| 30490238 | | | 1 |
| 30490241 | | | |
| 30490360 | | | |
| 30490413 | | | |
| 30490574 | | | |
| 30490621 | | | |
| 30490695 | | | |
| 30490699 | | | |
| 30490721 | | | 2 |
| 30490761 | | | |
| 30490783 | | | |

Q10_1 note: He was talking about joint pain and I need it

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30489709 | All of the brands in the aisle. I cannot remember the brand names | |
| 30489710 | | Because it meets my needs |
| 30489718 | tylenol | it is a popular choice |
| 30489730 | | |
| 30489739 | | |
| 30489768 | Wilo | |
| 30489776 | CVS, BAYER, TYLENOL | FAST ACTING AND GOOD PRICES |
| 30489792 | | |
| 30489811 | | |
| 30489937 | | It eases me to sleep while it dulls away the pain. |
| 30489945 | walmart,cvs | Because of its healthy ingredients |
| 30490238 | I considered buying Tylenol as well. | |
| 30490241 | | |
| 30490360 | | |
| 30490413 | | |
| 30490574 | | |
| 30490621 | | |
| 30490695 | | |
| 30490699 | | |
| 30490721 | | I selected it, because another family member in my household uses this brand and recommended, because it works fast and great for them. |
| 30490761 | | it was necessary to kill the pain |
| 30490783 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30489709 | | | | | | | | | |
| 30489710 | Because it is a well-known brand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489718 | nothing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30489730 | | | | | | | | | |
| 30489739 | | | | | | | | | |
| 30489768 | | | | | | | | | |
| 30489776 | VERY EFFECTIVE | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30489792 | | | | | | | | | |
| 30489811 | | | | | | | | | |
| 30489937 | It also works fast. | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30489945 | no | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30490238 | | | | | | | | | |
| 30490241 | | | | | | | | | |
| 30490360 | | | | | | | | | |
| 30490413 | | | | | | | | | |
| 30490574 | | | | | | | | | |
| 30490621 | | | | | | | | | |
| 30490695 | | | | | | | | | |
| 30490699 | | | | | | | | | |
| 30490721 | No, there are no other reasons I selected this product. | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 30490761 | it was my doctor prescription | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 30490783 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | | | | | | | | | | | | | | |
| 30489710 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30489718 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489730 | | | | | | | | | | | | | | |
| 30489739 | | | | | | | | | | | | | | |
| 30489768 | | | | | | | | | | | | | | |
| 30489776 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30489792 | | | | | | | | | | | | | | |
| 30489811 | | | | | | | | | | | | | | |
| 30489937 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30489945 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30490238 | | | | | | | | | | | | | | |
| 30490241 | | | | | | | | | | | | | | |
| 30490360 | | | | | | | | | | | | | | |
| 30490413 | | | | | | | | | | | | | | |
| 30490574 | | | | | | | | | | | | | | |
| 30490621 | | | | | | | | | | | | | | |
| 30490695 | | | | | | | | | | | | | | |
| 30490699 | | | | | | | | | | | | | | |
| 30490721 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490761 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30490783 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30489709 | | | | |
| 30489710 | 0 | | | |
| 30489718 | 0 | | | |
| 30489730 | | | | |
| 30489739 | | | | |
| 30489768 | | | | |
| 30489776 | 0 | | | |
| 30489792 | | | | |
| 30489811 | | | | |
| 30489937 | 0 | | | |
| 30489945 | 0 | | | |
| 30490238 | | | | |
| 30490241 | | | | |
| 30490360 | | | | |
| 30490413 | | | | |
| 30490574 | | | | |
| 30490621 | | | | |
| 30490695 | | | | |
| 30490699 | | | | |
| 30490721 | 0 | | The safety of the product, the drug facts and the simple yet informative description on the label made me want to purchase the product. | No, it is no other information on the label. |
| 30490761 | 0 | | | |
| 30490783 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30489709 | | | |
| 30489710 | | | that is has thesame ingredients as name brands |
| 30489718 | | | |
| 30489730 | | | |
| 30489739 | | | |
| 30489768 | | | |
| 30489776 | | | |
| 30489792 | | | |
| 30489811 | | | |
| 30489937 | It makes the pain ease off. It helps me go to sleep instead of tossing and turning all night. | It always works fast. | |
| 30489945 | | | |
| 30490238 | | | |
| 30490241 | | | |
| 30490360 | | | |
| 30490413 | | | |
| 30490574 | | | |
| 30490621 | | | |
| 30490695 | | | |
| 30490699 | | | |
| 30490721 | The product works fast and it is very easy to swallow is what made me purchase this product. | No, there is nothing else other than the previous answer. | |
| 30490761 | | | |
| 30490783 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30489709 | | |
| 30489710 | | 2 |
| 30489718 | nothing | 2 |
| 30489730 | | |
| 30489739 | | |
| 30489768 | | |
| 30489776 | | 2 |
| 30489792 | | |
| 30489811 | | |
| 30489937 | | 2 |
| 30489945 | | 1 |
| 30490238 | | |
| 30490241 | | |
| 30490360 | | |
| 30490413 | | |
| 30490574 | | |
| 30490621 | | |
| 30490695 | | |
| 30490699 | | |
| 30490721 | | 2 |
| 30490761 | | 2 |
| 30490783 | | 2 |

| RespondentID | Q12_2 |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | |
| 30489768 | |
| 30489776 | |
| 30489792 | |
| 30489811 | |
| 30489937 | |
| 30489945 | walmart |
| 30490238 | |
| 30490241 | |
| 30490360 | |
| 30490413 | |
| 30490574 | |
| 30490621 | |
| 30490695 | |
| 30490699 | |
| 30490721 | |
| 30490761 | |
| 30490783 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30489709 | | | | | |
| 30489710 | | 1 | 1 | 1 | |
| 30489718 | 1 | 1 | 1 | 1 | |
| 30489730 | 1 | | | 1 | |
| 30489739 | 1 | | | 1 | |
| 30489768 | 1 | 1 | | 1 | |
| 30489776 | | 1 | | | |
| 30489792 | | | | | |
| 30489811 | 1 | 1 | | 1 | 1 |
| 30489937 | | 1 | | | |
| 30489945 | 1 | 1 | 1 | 1 | |
| 30490238 | | 1 | | | |
| 30490241 | 1 | 1 | | | |
| 30490360 | | | | | |
| 30490413 | | | 1 | | |
| 30490574 | | | | | |
| 30490621 | | | | | |
| 30490695 | 1 | | | | |
| 30490699 | 1 | 1 | | | 1 |
| 30490721 | 1 | 1 | | 1 | |
| 30490761 | 1 | 1 | 1 | 1 | |
| 30490783 | | 1 | 1 | 1 | 1 |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30489709 | | | | | |
| 30489710 | | | | | |
| 30489718 | | | | | |
| 30489730 | | | | | |
| 30489739 | | | | | |
| 30489768 | | | | | |
| 30489776 | | | | | |
| 30489792 | | | | | |
| 30489811 | | 1 | | | |
| 30489937 | | | | | |
| 30489945 | | | | | |
| 30490238 | | | | | |
| 30490241 | | | | | |
| 30490360 | | | | | |
| 30490413 | | | | | |
| 30490574 | | | | | |
| 30490621 | | | | | |
| 30490695 | | | | | |
| 30490699 | | 1 | 1 | | |
| 30490721 | | | | | |
| 30490761 | | | | | |
| 30490783 | 1 | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30489709 | | 2 | | 1 |
| 30489710 | | 2 | 1 | 1 |
| 30489718 | | 2 | 1 | 1 |
| 30489730 | | | 1 | 1 |
| 30489739 | | | 1 | 1 |
| 30489768 | | 1 | 1 | 1 |
| 30489776 | | 1 | 1 | 1 |
| 30489792 | | 2 | 1 | 1 |
| 30489811 | | 1 | 1 | 1 |
| 30489937 | | 2 | 1 | 1 |
| 30489945 | | 1 | 1 | 1 |
| 30490238 | | 1 | 1 | 1 |
| 30490241 | | 2 | 1 | 1 |
| 30490360 | | 2 | 1 | 1 |
| 30490413 | | 1 | 1 | 1 |
| 30490574 | | 2 | 1 | 1 |
| 30490621 | | 2 | 1 | 1 |
| 30490695 | | 2 | 1 | 1 |
| 30490699 | | 1 | 1 | 1 |
| 30490721 | | 2 | 1 | 1 |
| 30490761 | 1 | 1 | 1 | 1 |
| 30490783 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30489709 | Easy Open, extra strength, pain relief |
| 30489710 | It's great design and powerful effect |
| 30489718 | extra strength easy to open |
| 30489730 | they are just as effective as the name brand version |
| 30489739 | Extra strength pain relief acetaminophen 500 mg. |
| 30489768 | reliefing product |
| 30489776 | VERY EFFECTIVE, RELIABLE BRAND AND QUALITY PRODUCT |
| 30489792 | It gives me the impression that I should be careful when taking it and storing it. |
| 30489811 | not for households with young children , extra strength pain relief , easy open , 150 rapid release gel caps , contains no aspirin fast release |
| 30489937 | It will ease pain away. It will work fast. It is a trusted name and product. |
| 30489945 | Health and nutritional benefit to me |
| 30490238 | It tells me that it is an extra strength pain reliever and that it can work just as well as other brands. |
| 30490241 | Extra strength - not for households with children |
| 30490360 | This is a new and different product better than the others |
| 30490413 | its extra strength so is strong. Also store brand so good price |
| 30490574 | Compares to Tylenol. Describes the amount and strength as well as easy open. |
| 30490621 | Catches my attention for sure and gets right to the point what it is in the bottle |
| 30490695 | That it's a stronger than optimum pain reliever with greater efficacy. |
| 30490699 | It's easy to see what pain relief bottle this is. It's a Rite Aid company and I've actually purchased this type often which is acetaminophen. |
| 30490721 | That the product is for extra pain and fever relief. And the product is not made for households with young children. The product is easy to open and it contains no aspirin. |
| 30490761 | it is a very high quality painkiller with low side effects |
| 30490783 | The active ingredients and strengthen gels. It is a trusted company |

| RespondentID | Q16 |
|---|---|
| 30489709 | No |
| 30489710 | Like |
| 30489718 | none |
| 30489730 | extra strength |
| 30489739 | Easy open, 150 rapid release recaps. |
| 30489768 | easy and fast |
| 30489776 | I CAN NOT THINK OF ANYTHING ELSE |
| 30489792 | I get the feeling that even though it is a store brand, it is just as effective as the original brand. |
| 30489811 | pain reliever . fever reducer |
| 30489937 | Be careful with doses for kids and be aware of medicines around kids. |
| 30489945 | taste |
| 30490238 | It tells me that it is from Rite Aid's own brand and that it is easy to open. |
| 30490241 | Contains no aspirin |
| 30490360 | Anything else |
| 30490413 | nope |
| 30490574 | Shows the actual size. |
| 30490621 | This is the Rite aid brand or store brand of the popular Tylenol Rapid Release gels |
| 30490695 | Although it's a Rite aid store brand product that is cheaper, it is just as effective as Tylenol. |
| 30490699 | I think maybe consider saying on the label ""Comparable to Tylenol"" if it is possible and it would make the drug name more understandable. |
| 30490721 | That the product is 500 mg and it has 150 gel caps. |
| 30490761 | and it is very good and recommended |
| 30490783 | rapid release gelcaps |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30489709 | 1 | 1 | 1 |  |  |  |  | 0 | 1 | 1 | 1 | 0 |  |
| 30489710 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30489718 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30489730 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30489739 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30489768 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  |
| 30489776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  |
| 30489792 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30489811 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  |
| 30489937 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |  |
| 30489945 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |  |
| 30490238 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490241 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |  | 0 |
| 30490360 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30490413 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490574 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490621 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30490695 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30490699 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30490721 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |  |
| 30490761 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |  |
| 30490783 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | |
| 30489768 | |
| 30489776 | |
| 30489792 | |
| 30489811 | |
| 30489937 | |
| 30489945 | |
| 30490238 | |
| 30490241 | |
| 30490360 | |
| 30490413 | |
| 30490574 | |
| 30490621 | |
| 30490695 | |
| 30490699 | |
| 30490721 | |
| 30490761 | |
| 30490783 | |

| RespondentID | Q18 |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | |
| 30489768 | makes you feel alive |
| 30489776 | FAST ACTING |
| 30489792 | |
| 30489811 | easy to take from the package |
| 30489937 | It means when I take it that I will feel better in 10 to 15 mins. |
| 30489945 | It works very quickly |
| 30490238 | |
| 30490241 | Works quickly |
| 30490360 | |
| 30490413 | it works very fast and dissolves fast |
| 30490574 | Starts working quickly |
| 30490621 | That it works quick and is fast acting |
| 30490695 | |
| 30490699 | The acetaminophen in the capsules dissolves faster than traditional tablets. The pain relief will come sooner than tablets. |
| 30490721 | |
| 30490761 | it has a very fast effect |
| 30490783 | It has a rapid effect |

| RespondentID | Q19 |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | nice appealing |
| 30489768 | NOTHING ELSE |
| 30489776 | |
| 30489792 | |
| 30489811 | maybe easy to interact inside the body |
| 30489937 | It simply means fast. |
| 30489945 | no |
| 30490238 | Nothing else |
| 30490241 | |
| 30490360 | nope |
| 30490413 | Do not have to wait long for pain relief. |
| 30490574 | Very to the polbt |
| 30490621 | |
| 30490695 | |
| 30490699 | I recently purchased a bottle at Rite Aid. Looks very similar to the one I purchased. |
| 30490721 | |
| 30490761 | nothing at all |
| 30490783 | I trust Tylenol |

| RespondentID | Q20 |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | Rapid release means it becomes active as quick or rapidly as possible. |
| 30489768 | |
| 30489776 | EASY ABSORPTION |
| 30489792 | Rapid release means to me that the medication is effective in the body sooner than the regular release version. |
| 30489811 | easy to take it from the package |
| 30489937 | |
| 30489945 | It works very quickly |
| 30490238 | This tells me that it is fast acting. |
| 30490241 | Acts quickly |
| 30490360 | |
| 30490413 | works fast and dissolves fast |
| 30490574 | That I will not have to wait long for relief |
| 30490621 | It means it works quickly |
| 30490695 | |
| 30490699 | Faster pain relief. |
| 30490721 | It means that the medicine works faster than other types of pills. |
| 30490761 | |
| 30490783 | It means fast effect on the body |

| RespondentID | Q21 |
|---|---|
| 30489709 | |
| 30489710 | |
| 30489718 | |
| 30489730 | |
| 30489739 | Contains no asprin. |
| 30489768 | |
| 30489776 | NOTHING |
| 30489792 | With it having a larger quantity than the other brands it will last me longer. |
| 30489811 | not really |
| 30489937 | |
| 30489945 | no |
| 30490238 | It also tells me that it dissolves fast once it is taken. |
| 30490241 | Nothing |
| 30490360 | |
| 30490413 | nope |
| 30490574 | Will begin offering g pain relief quickly |
| 30490621 | Very to the point and detailed |
| 30490695 | |
| 30490699 | Nothing more. |
| 30490721 | No, there is nothing else. |
| 30490761 | |
| 30490783 | very appealing |

**RespondentID**
30489709

30489710
30489718

30489730
30489739
30489768
30489776

30489792
30489811

30489937

30489945

30490238
30490241
30490360
30490413
30490574
30490621
30490695
30490699
30490721

30490761
30490783

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 12/1/2020 18:30 | 12/1/2020 18:36 | 41 | 1 | 2 | 5742 | 41 | | 18 | 3 | 40507 | 0 | 0 | 0 | 0 | 0 |
| 30491030 | 12/1/2020 18:34 | 12/1/2020 18:40 | 64 | 1 | 3 | 2331 | 64 | | 30 | 1 | 3106 | 0 | 0 | 0 | 0 | 0 |
| 30491218 | 12/1/2020 18:48 | 12/1/2020 18:58 | 44 | 1 | 1 | 3476 | 44 | | 33 | 1 | 11203 | 0 | 0 | 0 | 0 | 0 |
| 30491351 | 12/1/2020 18:57 | 12/1/2020 19:08 | 37 | 1 | 1 | 4993 | 37 | | 5 | 4 | 93004 | 0 | 0 | 0 | 0 | 0 |
| 30491915 | 12/1/2020 19:28 | 12/1/2020 19:32 | 59 | 1 | 2 | 5524 | 59 | | 10 | 3 | 33160 | 0 | 0 | 0 | 0 | 0 |
| 30493997 | 12/1/2020 21:34 | 12/1/2020 21:49 | 55 | 1 | 1 | 7212 | 55 | | 33 | 1 | 11237 | 0 | 0 | 0 | 0 | 0 |
| 30494036 | 12/1/2020 21:35 | 12/1/2020 21:56 | 56 | 1 | 4 | 3437 | 56 | | 39 | 1 | 15068 | 0 | 0 | 0 | 0 | 0 |
| 30495008 | 12/1/2020 22:38 | 12/1/2020 23:00 | 68 | 1 | 2 | 5723 | 68 | | 47 | 3 | 23504 | 0 | 0 | 0 | 0 | 0 |
| 30495308 | 12/1/2020 23:05 | 12/1/2020 23:15 | 58 | 1 | 4 | 4903 | 58 | | 10 | 3 | 33513 | 0 | 0 | 0 | 0 | 0 |
| 30501159 | 12/2/2020 6:32 | 12/2/2020 6:40 | 55 | 1 | 1 | 5115 | 55 | | 31 | 1 | 7513 | 0 | 0 | 0 | 0 | 0 |
| 30502606 | 12/2/2020 7:38 | 12/2/2020 7:46 | 60 | 1 | 2 | 8559 | 60 | | 20 | 1 | 4289 | 0 | 0 | 0 | 0 | 0 |
| 30505421 | 12/2/2020 11:24 | 12/2/2020 11:28 | 36 | 1 | 1 | 3074 | 36 | | 5 | 4 | 93711 | 0 | 0 | 0 | 0 | 0 |
| 30506471 | 12/2/2020 14:02 | 12/2/2020 14:19 | 57 | 1 | 1 | 5858 | 57 | | 5 | 4 | 96001 | 0 | 0 | 0 | 0 | 0 |
| 30506629 | 12/2/2020 14:31 | 12/2/2020 14:44 | 67 | 1 | 3 | 7094 | 67 | | 5 | 4 | 94706 | 0 | 0 | 0 | 0 | 0 |
| 30511690 | 12/2/2020 21:00 | 12/2/2020 21:03 | 34 | 1 | 2 | 1919 | 34 | | 18 | 3 | 40505 | 0 | 0 | 0 | 0 | 0 |
| 30511726 | 12/2/2020 21:02 | 12/2/2020 21:09 | 25 | 1 | 4 | 5616 | 25 | | 47 | 3 | 22611 | 0 | 0 | 0 | 0 | 0 |
| 30511830 | 12/2/2020 21:07 | 12/2/2020 21:26 | 30 | 1 | 4 | 5324 | 30 | | 21 | 3 | 21117 | 0 | 0 | 0 | 0 | 0 |
| 30511892 | 12/2/2020 21:11 | 12/2/2020 21:34 | 35 | 1 | 1 | 5134 | 35 | | 36 | 2 | 45732 | 0 | 0 | 0 | 0 | 0 |
| 30512082 | 12/2/2020 21:22 | 12/2/2020 21:27 | 42 | 1 | 4 | 6390 | 42 | | 36 | 2 | 43608 | 0 | 0 | 0 | 0 | 0 |
| 30512085 | 12/2/2020 21:22 | 12/2/2020 21:35 | 62 | 1 | 4 | 8828 | 62 | | 48 | 4 | 98404 | 0 | 0 | 0 | 0 | 0 |
| 30512308 | 12/2/2020 21:36 | 12/2/2020 21:44 | 30 | 1 | 4 | 4356 | 30 | | 43 | 3 | 37404 | 0 | 0 | 0 | 0 | 0 |
| 30512534 | 12/2/2020 21:50 | 12/2/2020 22:01 | 18 | 1 | 2 | 7799 | 18 | | 44 | 3 | 77479 | 0 | 0 | 0 | 0 | 0 |
| 30513433 | 12/2/2020 22:51 | 12/2/2020 22:57 | 22 | 1 | 2 | 4513 | 22 | | 5 | 4 | 92507 | 0 | 0 | 0 | 0 | 1 |
| 30513448 | 12/2/2020 22:53 | 12/2/2020 23:12 | 29 | 1 | 1 | 1630 | 29 | | 23 | 2 | 48317 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30491030 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30491218 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30491351 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30491915 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30493997 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30494036 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30495008 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30495308 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30501159 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30502606 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30505421 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30506471 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30506629 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30511690 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30511726 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30511830 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30511892 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30512082 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30512085 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30512308 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30512534 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30513433 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 30513448 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 |
| 30491030 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Rite Aid | 0 | 1 |
| 30491218 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30491351 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30491915 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30493997 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30494036 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30495008 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 30495308 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30501159 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30502606 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | dollar general brand | 0 | 0 |
| 30505421 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Target | | |
| 30506471 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30506629 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30511690 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 30511726 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 30511830 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30511892 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30512082 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30512085 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30512308 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30512534 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30513433 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | | | | | |
| 30513448 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 | 0 |
| 30491030 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 0 | 1 |
| 30491218 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 | 0 |
| 30491351 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 |
| 30491915 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 |
| 30493997 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 30494036 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |  | 1 | 1 | 1 | 1 |
| 30495008 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 0 |
| 30495308 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |  | 1 | 1 | 1 | 1 |
| 30501159 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 30502606 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 | 0 |
| 30505421 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 30506471 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 | 0 |
| 30506629 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 1 | 1 | 1 | 0 |
| 30511690 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 30511726 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 0 | 0 |
| 30511830 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |  | 1 | 1 | 1 | 1 |
| 30511892 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |  | 1 | 1 | 1 | 0 |
| 30512082 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 0 | 0 |
| 30512085 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 |
| 30512308 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 | 1 |
| 30512534 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |
| 30513433 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 0 | 0 |
| 30513448 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30491030 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30491218 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30491351 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30491915 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30493997 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30494036 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Equate | 1 | 1 | 1 | 1 | 0 |
| 30495008 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30495308 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 |
| 30501159 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30502606 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30505421 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30506471 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30506629 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 |
| 30511690 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30511726 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30511830 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30511892 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30512082 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30512085 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 30512308 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30512534 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30513433 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30513448 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30491030 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30491218 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491351 | | | | | | | | | | | | | | | | |
| 30491915 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30493997 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30494036 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30495008 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30495308 | 0 | 0 | | | | | | | | | | | | | | |
| 30501159 | 0 | 0 | dollar general | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30502606 | 1 | 0 | Target | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30505421 | 1 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30506471 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30506629 | 0 | 0 | | | | | | | | | | | | | | |
| 30511690 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30511726 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30511830 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30511892 | | | | | | | | | | | | | | | | |
| 30512082 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30512085 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30512308 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30512534 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30513433 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30513448 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | | 1 | 2 | 6 | 2 | 3 | 6 | 5 | 4 | 6 | 2 | 3 | 8 |
| 30491030 | | 2 | | | | | | | | | | | |
| 30491218 | | 1 | | 1 | 1 | | 1 | | | | | | |
| 30491351 | | 1 | 1 | 6 | 4 | 3 | 3 | 2 | | | 2 | | |
| 30491915 | | 1 | 17 | 18 | 19 | 18 | | 14 | 15 | 15 | 20 | 16 | |
| 30493997 | | 2 | | | | | | | | | | | |
| 30494036 | | 1 | 5 | 10 | 5 | | | 6 | 10 | 8 | 8 | 15 | 20 |
| 30495008 | | 2 | | | | | | | | | | | |
| 30495308 | | 1 | | 2 | 3 | 1 | 3 | 3 | | 4 | 4 | | 1 |
| 30501159 | | 2 | | | | | | | | | | | |
| 30502606 | | 2 | | | | | | | | | | | |
| 30505421 | | 2 | | | | | | | | | | | |
| 30506471 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 30506629 | | 1 | 1 | 1 | 1 | 2 | 1 | | | | | | 1 |
| 30511690 | | 2 | | | | | | | | | | | |
| 30511726 | | 2 | | | | | | | | | | | |
| 30511830 | | 1 | 10 | 18 | 20 | 20 | | | | 20 | | 20 | 18 |
| 30511892 | | 1 | 2 | 2 | 2 | 2 | 1 | | | 2 | 2 | 2 | 1 |
| 30512082 | | 2 | | | | | | | | | | | |
| 30512085 | | 1 | 4 | 2 | | 20 | | | | | | | |
| 30512308 | | 1 | 2 | 1 | 1 | 3 | | | | | | | |
| 30512534 | | 2 | | | | | | | | | | | |
| 30513433 | | 2 | | | | | | | | | | | |
| 30513448 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30490832 | | I selected this product because I trust this brand. | I trust this brand. | 0 | 0 |
| 30491030 | | | | | |
| 30491218 | | | | | |
| 30491351 | | headaches and colds | no other reason | 0 | 0 |
| 30491915 | | I like Rite-Aid store brand | It costs less | 0 | 0 |
| 30493997 | | | | | |
| 30494036 | | It looked easy to swallow and it was buy one get one free as well | No | 1 | 0 |
| 30495008 | | | | | |
| 30495308 | | | | | |
| 30501159 | | | | | |
| 30502606 | | | | | |
| 30505421 | | | | | |
| 30506471 | | i usually purchase which store I visited and fill prescription for convenient and if price is good | works well and seems safe no known side effects and prices reasonal | 0 | 1 |
| 30506629 | | | | | |
| 30511690 | | | | | |
| 30511726 | | | | | |
| 30511830 | | I choose this product because gel caps are less harsh on my stomach. The price was also more affordable compare to others with the same benefit. | It has worked in the Pat for me and my family | 1 | 1 |
| 30511892 | | Because the bottle stated it would relieve fast acting relief | I wanted to give it a try since the bottle stated they would work faster | 1 | 0 |
| 30512082 | | | | | |
| 30512085 | | Something different from tablet | No | 0 | 0 |
| 30512308 | | Because they are easier to swallow | No | 0 | 0 |
| 30512534 | | | | | |
| 30513433 | | | | | |
| 30513448 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491030 | | | | | | | | | | | | | | |
| 30491218 | | | | | | | | | | | | | | |
| 30491351 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 30491915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30493997 | | | | | | | | | | | | | | |
| 30494036 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30495008 | | | | | | | | | | | | | | |
| 30495308 | | | | | | | | | | | | | | |
| 30501159 | | | | | | | | | | | | | | |
| 30502606 | | | | | | | | | | | | | | |
| 30505421 | | | | | | | | | | | | | | |
| 30506471 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30506629 | | | | | | | | | | | | | | |
| 30511690 | | | | | | | | | | | | | | |
| 30511726 | | | | | | | | | | | | | | |
| 30511830 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30511892 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30512082 | | | | | | | | | | | | | | |
| 30512085 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30512308 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30512534 | | | | | | | | | | | | | | |
| 30513433 | | | | | | | | | | | | | | |
| 30513448 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30490832 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30491030 | | | | | | | | |
| 30491218 | | | | | | | | |
| 30491351 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30491915 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30493997 | | | | | | | | |
| 30494036 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30495008 | | | | | | | | |
| 30495308 | | | | | | | | |
| 30501159 | | | | | | | | |
| 30502606 | | | | | | | | |
| 30505421 | | | | | | | | |
| 30506471 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30506629 | | | | | | | | |
| 30511690 | | | | | | | | |
| 30511726 | | | | | | | | |
| 30511830 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30511892 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30512082 | | | | | | | | |
| 30512085 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30512308 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30512534 | | | | | | | | |
| 30513433 | | | | | | | | |
| 30513448 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30490832 | | |
| 30491030 | | |
| 30491218 | | |
| 30491351 | | |
| 30491915 | | |
| 30493997 | | |
| 30494036 | Safe and effective and total number of doses in a 24 No hour period plus directions on use | |
| 30495008 | | |
| 30495308 | | |
| 30501159 | | |
| 30502606 | | |
| 30505421 | | |
| 30506471 | | |
| 30506629 | | |
| 30511690 | | |
| 30511726 | | |
| 30511830 | The dosage and strength | How it compre to other brands |
| 30511892 | The label said faster acting gel pain relief | miligram of pill |
| 30512082 | | |
| 30512085 | | |
| 30512308 | | |
| 30512534 | | |
| 30513433 | | |
| 30513448 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30490832 | | |
| 30491030 | | |
| 30491218 | | |
| 30491351 | | |
| 30491915 | | |
| 30493997 | | |
| 30494036 | It helps get rid of the everyday aches and pains I experience as a result of being older . | Works quickly for relief (about 20 mins) |
| 30495008 | | |
| 30495308 | | |
| 30501159 | | |
| 30502606 | | |
| 30505421 | | |
| 30506471 | effective gets result feels better good result | no |
| 30506629 | | |
| 30511690 | | |
| 30511726 | | |
| 30511830 | Itâ€™s effective and helps relieve all my symptoms | Fast relived |
| 30511892 | The product stated fast pain relife | the milagram of pill |
| 30512082 | | |
| 30512085 | | |
| 30512308 | | |
| 30512534 | | |
| 30513433 | | |
| 30513448 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30490832 | | | 2 |
| 30491030 | | | |
| 30491218 | | | 1 |
| 30491351 | | | 2 |
| 30491915 | | | |
| 30493997 | | | |
| 30494036 | Bogo sale in big letters and low price plus gelcaps go down your throat better. | No | 1 |
| 30495008 | | | |
| 30495308 | | | |
| 30501159 | | | |
| 30502606 | | | |
| 30505421 | | | |
| 30506471 | | | 1 |
| 30506629 | | | |
| 30511690 | | | |
| 30511726 | | | |
| 30511830 | | | 1 |
| 30511892 | | | 1 |
| 30512082 | | | |
| 30512085 | | | 1 |
| 30512308 | | | 1 |
| 30512534 | | | |
| 30513433 | | | |
| 30513448 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30490832 | | I selected it because I have used it before. |
| 30491030 | | |
| 30491218 | | i wanted to control pain |
| 30491351 | bayer | headaches frequently |
| 30491915 | | |
| 30493997 | | |
| 30494036 | I think maybe another pain reliever but I liked the ones on sale because you don't run out quick when you buy in bulk. | |
| 30495008 | | |
| 30495308 | | I just think they were quicker. They're fast acting and they're effective for me. |
| 30501159 | | |
| 30502606 | | |
| 30505421 | | |
| 30506471 | usually compare prices and usually make my choices in the end from the prices and rite aide brands usually comes up cheaper and works the same as other brands | price |
| 30506629 | | Easier to swallow |
| 30511690 | | |
| 30511726 | | |
| 30511830 | Ibuprofen and Tylenol brand | |
| 30511892 | Tylonal , Tylonal extra streath | said it would relieve pain quick and was cheaper |
| 30512082 | | |
| 30512085 | Other brands | |
| 30512308 | Tylenol | |
| 30512534 | | |
| 30513433 | | |
| 30513448 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30490832 | I don't have any other reasons. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491030 | | | | | | | | | |
| 30491218 | no just for pain | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30491351 | none other reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30491915 | | | | | | | | | |
| 30493997 | | | | | | | | | |
| 30494036 | | | | | | | | | |
| 30495008 | | | | | | | | | |
| 30495308 | Because they work for me and I think they're quicker acting I always use them | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30501159 | | | | | | | | | |
| 30502606 | | | | | | | | | |
| 30505421 | | | | | | | | | |
| 30506471 | convenient less crowded store friendly polite services as well from staff | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30506629 | Price | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30511690 | | | | | | | | | |
| 30511726 | | | | | | | | | |
| 30511830 | | | | | | | | | |
| 30511892 | nothing else | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30512082 | | | | | | | | | |
| 30512085 | | | | | | | | | |
| 30512308 | | | | | | | | | |
| 30512534 | | | | | | | | | |
| 30513433 | | | | | | | | | |
| 30513448 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30491030 | | | | | | | | | | | | | | |
| 30491218 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491351 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491915 | | | | | | | | | | | | | | |
| 30493997 | | | | | | | | | | | | | | |
| 30494036 | | | | | | | | | | | | | | |
| 30495008 | | | | | | | | | | | | | | |
| 30495308 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30501159 | | | | | | | | | | | | | | |
| 30502606 | | | | | | | | | | | | | | |
| 30505421 | | | | | | | | | | | | | | |
| 30506471 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30506629 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30511690 | | | | | | | | | | | | | | |
| 30511726 | | | | | | | | | | | | | | |
| 30511830 | | | | | | | | | | | | | | |
| 30511892 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30512082 | | | | | | | | | | | | | | |
| 30512085 | | | | | | | | | | | | | | |
| 30512308 | | | | | | | | | | | | | | |
| 30512534 | | | | | | | | | | | | | | |
| 30513433 | | | | | | | | | | | | | | |
| 30513448 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30490832 | 0 | | | |
| 30491030 | | | | |
| 30491218 | 0 | | | |
| 30491351 | 0 | | | |
| 30491915 | | | | |
| 30493997 | | | | |
| 30494036 | | | | |
| 30495008 | | | | |
| 30495308 | 0 | | It was clear and easy to understand for me and the milligrams | Now, I think I've said everything that was on the label. |
| 30501159 | | | | |
| 30502606 | | | | |
| 30505421 | | | | |
| 30506471 | 0 | | | |
| 30506629 | 0 | | | |
| 30511690 | | | | |
| 30511726 | | | | |
| 30511830 | | | | |
| 30511892 | 0 | | The information on the label said fast active relief | the milagram |
| 30512082 | | | | |
| 30512085 | | | | |
| 30512308 | | | | |
| 30512534 | | | | |
| 30513433 | | | | |
| 30513448 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30490832 | | | |
| 30491030 | | | |
| 30491218 | | | |
| 30491351 | | | |
| 30491915 | | | |
| 30493997 | | | |
| 30494036 | | | |
| | | | |
| 30495008 | | | |
| 30495308 | Because it work quickly and effectively. | Now, that's all I can think of. | It was clear and easy to understand. |
| | | | |
| 30501159 | | | |
| 30502606 | | | |
| 30505421 | | | |
| 30506471 | prices and result | good result no side effect | |
| | | | |
| 30506629 | Takes care of headaches and low back pain | Does not upset stomach and no after effects | |
| | | | |
| 30511690 | | | |
| 30511726 | | | |
| 30511830 | | | |
| | | | |
| 30511892 | The product stated it was fast relief | nothing | |
| | | | |
| 30512082 | | | |
| 30512085 | | | |
| 30512308 | | | |
| 30512534 | | | |
| 30513433 | | | |
| 30513448 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30490832 | | 2 |
| 30491030 | | |
| 30491218 | | 1 |
| 30491351 | | 2 |
| 30491915 | | |
| 30493997 | | |
| 30494036 | | |
| 30495008 | | |
| 30495308 | Now, that's all I can think of. | 2 |
| 30501159 | | |
| 30502606 | | |
| 30505421 | | |
| 30506471 | | 1 |
| 30506629 | | 1 |
| 30511690 | | |
| 30511726 | | |
| 30511830 | | |
| 30511892 | | 1 |
| 30512082 | | |
| 30512085 | | |
| 30512308 | | |
| 30512534 | | |
| 30513433 | | |
| 30513448 | | |

| RespondentID | Q12_2 |
|---|---|
| 30490832 | |
| 30491030 | |
| 30491218 | tylenol |
| 30491351 | |
| 30491915 | |
| 30493997 | |
| 30494036 | |
| 30495008 | |
| 30495308 | |
| 30501159 | |
| 30502606 | |
| 30505421 | |
| 30506471 | equate and other store brand cannot remember the names |
| 30506629 | Kirkland  Walgreens |
| 30511690 | |
| 30511726 | |
| 30511830 | |
| 30511892 | Tylonal Pm , advil Pm |
| 30512082 | |
| 30512085 | |
| 30512308 | |
| 30512534 | |
| 30513433 | |
| 30513448 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30490832 | 1 | 1 | 1 | | |
| 30491030 | | | | | |
| 30491218 | | | | 1 | |
| 30491351 | | | | | |
| 30491915 | 1 | 1 | 1 | 1 | |
| 30493997 | 1 | 1 | | | |
| 30494036 | 1 | 1 | | | |
| 30495008 | 1 | | | | 1 |
| 30495308 | 1 | 1 | | | |
| 30501159 | 1 | 1 | 1 | 1 | |
| 30502606 | 1 | 1 | | | |
| 30505421 | | | | | |
| 30506471 | | | | 1 | |
| 30506629 | | | | | |
| 30511690 | | 1 | 1 | 1 | |
| 30511726 | 1 | | | | |
| 30511830 | | | | | |
| 30511892 | | 1 | | | |
| 30512082 | | | | | |
| 30512085 | | | | | |
| 30512308 | | 1 | | | |
| 30512534 | 1 | 1 | 1 | 1 | |
| 30513433 | 1 | | 1 | 1 | |
| 30513448 | | 1 | 1 | 1 | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30490832 | | | | | |
| 30491030 | | | | | |
| 30491218 | | 1 | | | |
| 30491351 | | | | | |
| 30491915 | | | | | |
| 30493997 | | | | | |
| 30494036 | | | | | |
| 30495008 | | | | | |
| 30495308 | | | | | |
| 30501159 | | | | | |
| 30502606 | | | | | |
| 30505421 | | | | | |
| 30506471 | | | | | |
| 30506629 | | | | | |
| 30511690 | | | | | |
| 30511726 | | | | | |
| 30511830 | | | | | |
| 30511892 | | | | | |
| 30512082 | | | | | |
| 30512085 | | | | | |
| 30512308 | | | | | |
| 30512534 | | | | | |
| 30513433 | | | | | |
| 30513448 | | 1 | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30490832 | | 2 | 1 | 1 |
| 30491030 | | | 1 | 1 |
| 30491218 | | 1 | 1 | 1 |
| 30491351 | | 2 | 1 | 1 |
| 30491915 | | 1 | 1 | 1 |
| 30493997 | | | 1 | 1 |
| 30494036 | | 2 | 1 | 1 |
| 30495008 | | 2 | 1 | 1 |
| 30495308 | | 1 | 1 | 1 |
| 30501159 | | 2 | 1 | 1 |
| 30502606 | | 1 | 1 | 1 |
| 30505421 | | 2 | 1 | 1 |
| 30506471 | | 2 | 1 | 1 |
| 30506629 | | 1 | 1 | 1 |
| 30511690 | | 1 | 1 | 1 |
| 30511726 | | 1 | 1 | 1 |
| 30511830 | | 1 | 1 | 1 |
| 30511892 | | 1 | 1 | 1 |
| 30512082 | | 1 | 1 | 1 |
| 30512085 | | 1 | 1 | 1 |
| 30512308 | | 1 | 1 | 1 |
| 30512534 | | 1 | 1 | 1 |
| 30513433 | | 2 | 1 | 1 |
| 30513448 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30490832 | that this is effective pain relief medicine |
| 30491030 | Fast acting non-aspirin pail reliever |
| 30491218 | these are equivalent to the ingredients Tylenol |
| 30491351 | more effect and fast alive |
| 30491915 | Extra Strength |
| 30493997 | that it compares with the active ingredients in extra strength tylenol rapid release gels |
| 30494036 | Easy to open which is good for arthritis sufferers! Gelcaps easy to swallow too! Brand is just like taking tylenol and 150 gelcaps is a good amount to last a while. Great choice! |
| 30495008 | The product is an extra strength pain relief acetaminophen that has the same active relief as Tylenol. It's by Rite Aid. It contains 150 gel caps along with no aspirin. It's ea |
| 30495308 | It says everything I need to know right on the front of the packaging and the colors are |
| 30501159 | The product is extra strength and the bottle is easy to open. The product is the same as tylenol. |
| 30502606 | compares to tylenol, quick relief |
| 30505421 | It will work the same as the name brand but at a lower price |
| 30506471 | extra strength |
| 30506629 | Extra strength and raipid release strong dose |
| 30511690 | that it is just as good as a name brand |
| 30511726 | It's the same as Tylenol but with a better price |
| 30511830 | That the product is very effective like other brands. The strength and form of the caps and what itâ€™s use for |
| 30511892 | It basically says it the same as tylonal extra stregth tylonal less money works fast gets the job done |
| 30512082 | Pain relief and rapid relief |
| 30512085 | Extra strength, rapid release |
| 30512308 | That it is just as good as regular brand tylenol |
| 30512534 | it can help relieve pain, it also claims to work fast |
| 30513433 | safe, easy |
| 30513448 | easy open extra strength pain relief |

| RespondentID | Q16 |
|---|---|
| 30490832 | that it is a capsule |
| 30491030 | Itâ€™s also extra strength |
| 30491218 | they are easy to open |
| 30491351 | easy open |
| 30491915 | Rite Aid brand |
| 30493997 | not for households with young children |
| 30494036 | Not for households with young kids. So these need to be hidden from little eyes! |
| 30495008 | Not for households with small children. |
| 30495308 | It tells me everything I need to know on the front |
| 30501159 | the package contains 150 gelcaps |
| 30502606 | keep away from children |
| 30505421 | it is no different than the name brand and may be manufactured by the name brand |
| 30506471 | the color and capsul |
| 30506629 | Not for young children and gel cap |
| 30511690 | no it is good |
| 30511726 | It's easy open and should be stored far away from kids |
| 30511830 | Ride aid brand |
| 30511892 | 500 milgram fast relife |
| 30512082 | None |
| 30512085 | Easy open |
| 30512308 | No |
| 30512534 | not for children |
| 30513433 | gelcaps |
| 30513448 | fever reducer |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30490832 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491030 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30491218 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30491351 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30491915 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30493997 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30494036 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30495008 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30495308 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30501159 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30502606 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30505421 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30506471 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30506629 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 30511690 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30511726 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30511830 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30511892 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30512082 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30512085 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30512308 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30512534 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30513433 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30513448 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30490832 | |
| 30491030 | |
| 30491218 | |
| 30491351 | |
| 30491915 | |
| 30493997 | |
| 30494036 | |
| 30495008 | |
| 30495308 | |
| 30501159 | |
| 30502606 | |
| 30505421 | |
| 30506471 | |
| 30506629 | |
| 30511690 | |
| 30511726 | |
| 30511830 | |
| 30511892 | |
| 30512082 | |
| 30512085 | |
| 30512308 | |
| 30512534 | |
| 30513433 | |
| 30513448 | |

| RespondentID | Q18 |
|---|---|
| 30490832 | |
| 30491030 | That it works faster than a caplet |
| 30491218 | they start working right away |
| 30491351 | for my headaches is better fast alive |
| 30491915 | |
| 30493997 | to me fast release means that the medication will be released from capsule in a fast way |
| 30494036 | Fast release means relief is not very far away thank goodness! No one wants to feel pain! Fast relief = works QUICKLY. |
| 30495008 | It works within minutes or very quickly to relieve symptoms. |
| 30495308 | In Acts quickly, and that's good for |
| 30501159 | |
| 30502606 | works quickly |
| 30505421 | |
| 30506471 | works good and quick result |
| 30506629 | Works quickly |
| 30511690 | |
| 30511726 | That it has fast issolve capsules to relieve pain faster |
| 30511830 | |
| 30511892 | To me it means the acetaminophen is going to reduce your pain fast |
| 30512082 | Will help with pain faster then others |
| 30512085 | Works quickly |
| 30512308 | That it works quick |
| 30512534 | works within under 10 minutes |
| 30513433 | |
| 30513448 | |

| RespondentID | Q19 |
|---|---|
| 30490832 | |
| 30491030 | No |
| 30491218 | no that is it |
| 30491351 | only it |
| 30491915 | |
| 30493997 | if medication is release rapidly it will work faster |
| 30494036 | need to buy some ðŸ˜Š |
| 30495008 | No. |
| 30495308 | Now I just know they were because I've used them before. |
| 30501159 | |
| 30502606 | no |
| 30505421 | |
| 30506471 | no |
| 30506629 | Like tylenol |
| 30511690 | |
| 30511726 | N/a |
| 30511830 | |
| 30511892 | nothing |
| 30512082 | No |
| 30512085 | No |
| 30512308 | No |
| 30512534 | nothing really |
| 30513433 | |
| 30513448 | |

| RespondentID | Q20 |
|---|---|
| 30490832 | |
| 30491030 | |
| 30491218 | you start feeling the effects right away |
| 30491351 | |
| 30491915 | |
| 30493997 | to me rapid release means that the medication will be released fast to work right away |
| 30494036 | Rapud release works QUICKLYin your body to feel relief asap. |
| 30495008 | Does not take long for the medicine to enter your system. |
| 30495308 | It works quickly. |
| 30501159 | that the gelcap releases the medicine very quickly |
| 30502606 | works quickly |
| 30505421 | |
| 30506471 | works very fast see result quick |
| 30506629 | Will work quickly and release over time |
| 30511690 | |
| 30511726 | That it acts quickly to relieve pain |
| 30511830 | That it works fast |
| 30511892 | means the product is going to relieve pain fast |
| 30512082 | Will release so pain will lessen faster |
| 30512085 | Works fast |
| 30512308 | That it works quick |
| 30512534 | the ffects are super fast |
| 30513433 | are quick to relieve |
| 30513448 | |

| RespondentID | Q21 |
| --- | --- |
| 30490832 | |
| 30491030 | |
| 30491218 | no that is it |
| 30491351 | |
| 30491915 | |
| 30493997 | pain will go away faster |
| 30494036 | No |
| 30495008 | No. |
| 30495308 | That's all I can think of. |
| 30501159 | it helps you get better quicker |
| 30502606 | no |
| 30505421 | |
| 30506471 | no |
| 30506629 | No aspirin |
| 30511690 | N/a |
| 30511726 | Absorb faster |
| 30511830 | |
| 30511892 | nothing |
| 30512082 | No |
| 30512085 | No |
| 30512308 | No |
| 30512534 | nothing relly |
| 30513433 | work fast |
| 30513448 | |

**RespondentID**
30490832
30491030
30491218
30491351
30491915
30493997
30494036

30495008
30495308

30501159
30502606
30505421
30506471

30506629

30511690
30511726
30511830

30511892

30512082
30512085
30512308
30512534
30513433
30513448

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 12/2/2020 23:00 | 12/2/2020 23:13 | 34 | 1 | 1 | 7562 | 2 | 34 | | 48 | 4 | 98801 | 0 | 0 | 0 | 0 | 0 |
| 30513751 | 12/2/2020 23:22 | 12/2/2020 23:45 | 40 | 1 | 1 | 7577 | 1 | 40 | | 5 | 4 | 90274 | 0 | 0 | 0 | 0 | 0 |
| 30514001 | 12/2/2020 23:48 | 12/3/2020 0:01 | 57 | 1 | 2 | 3798 | 2 | 57 | | 5 | 4 | 95010 | 0 | 0 | 0 | 0 | 0 |
| 30514462 | 12/3/2020 0:47 | 12/3/2020 0:56 | 21 | 1 | 2 | 8701 | 2 | 21 | | 7 | 1 | 6403 | 0 | 0 | 0 | 0 | 0 |
| 30514629 | 12/3/2020 1:13 | 12/3/2020 1:23 | 20 | 1 | 1 | 5891 | 2 | 20 | | 5 | 4 | 91945 | 0 | 0 | 0 | 0 | 0 |
| 30514739 | 12/3/2020 1:26 | 12/3/2020 1:35 | 29 | 1 | 2 | 4882 | 2 | 29 | | 3 | 4 | 85018 | 0 | 0 | 0 | 0 | 0 |
| 30514768 | 12/3/2020 1:30 | 12/3/2020 1:38 | 38 | 1 | 1 | 6084 | 2 | 39 | | 5 | 4 | 92553 | 0 | 0 | 0 | 0 | 0 |
| 30515943 | 12/3/2020 4:43 | 12/3/2020 5:15 | 23 | 1 | 2 | 8683 | 2 | 23 | | 18 | 3 | 40906 | 0 | 0 | 0 | 0 | 0 |
| 30517291 | 12/3/2020 7:36 | 12/3/2020 8:03 | 44 | 1 | 2 | 8825 | 2 | 44 | | 36 | 2 | 45449 | 0 | 0 | 0 | 0 | 0 |
| 30517969 | 12/3/2020 9:06 | 12/3/2020 9:15 | 32 | 1 | 2 | 8488 | 2 | 32 | | 21 | 3 | 21085 | 0 | 0 | 0 | 0 | 0 |
| 30518087 | 12/3/2020 9:23 | 12/3/2020 9:29 | 36 | 1 | 2 | 2968 | 2 | 36 | | 33 | 1 | 10025 | 0 | 0 | 0 | 0 | 0 |
| 30519824 | 12/3/2020 12:19 | 12/3/2020 12:29 | 72 | 1 | 1 | 2405 | 1 | 72 | | 23 | 2 | 48642 | 0 | 0 | 0 | 0 | 0 |
| 30519934 | 12/3/2020 12:31 | 12/3/2020 12:34 | 27 | 1 | 2 | 2015 | 2 | 27 | | 23 | 2 | 49068 | 0 | 0 | 0 | 0 | 0 |
| 30520066 | 12/3/2020 12:44 | 12/3/2020 12:58 | 35 | 1 | 2 | 2124 | 2 | 35 | | 47 | 3 | 20171 | 0 | 0 | 0 | 0 | 0 |
| 30520168 | 12/3/2020 12:46 | 12/3/2020 12:54 | 40 | 1 | 2 | 4955 | 1 | 40 | | 8 | 3 | 19701 | 0 | 0 | 0 | 0 | 0 |
| 30520246 | 12/3/2020 12:47 | 12/3/2020 12:57 | 32 | 1 | 4 | 7625 | 1 | 32 | | 39 | 1 | 18951 | 0 | 0 | 0 | 0 | 0 |
| 30520270 | 12/3/2020 12:48 | 12/3/2020 13:00 | 33 | 1 | 2 | 4980 | 2 | 33 | | 47 | 3 | 22601 | 0 | 0 | 0 | 0 | 0 |
| 30520284 | 12/3/2020 12:48 | 12/3/2020 13:00 | 40 | 1 | 4 | 9766 | 2 | 40 | | 33 | 1 | 10116 | 0 | 0 | 0 | 0 | 0 |
| 30520351 | 12/3/2020 12:50 | 12/3/2020 12:58 | 38 | 1 | 4 | 3745 | 2 | 38 | | 49 | 3 | 25164 | 0 | 0 | 0 | 0 | 0 |
| 30520366 | 12/3/2020 12:50 | 12/3/2020 12:54 | 33 | 1 | 3 | 2222 | 2 | 32 | | 23 | 2 | 48356 | 0 | 0 | 0 | 0 | 0 |
| 30520379 | 12/3/2020 12:50 | 12/3/2020 12:59 | 68 | 1 | 3 | 7693 | 1 | 68 | | 23 | 2 | 49456 | 0 | 0 | 0 | 0 | 0 |
| 30520388 | 12/3/2020 12:50 | 12/3/2020 12:55 | 23 | 1 | 4 | 4919 | 2 | 23 | | 36 | 2 | 44903 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30513751 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30514001 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30514462 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30514629 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30514739 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30514768 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 30515943 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 30517291 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30517969 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30518087 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30519824 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30519934 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30520066 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30520168 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30520246 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30520270 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520284 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30520351 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 30520366 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30520379 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30520388 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30513751 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30514001 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30514462 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30514629 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30514739 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30514768 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30515943 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30517291 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Kroger | 1 | 1 |
| 30517969 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | Target | 1 | 1 |
| 30518087 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30519824 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | kroger | 1 | 0 |
| 30519934 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30520066 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30520168 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30520246 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30520270 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30520284 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30520351 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30520366 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 |
| 30520379 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30520388 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30513751 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30514001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30514462 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30514629 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30514739 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 |
| 30514768 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30515943 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30517291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30517969 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30518087 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30519824 | | 1 | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30519934 | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30520066 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30520168 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30520246 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30520270 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30520284 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30520351 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30520366 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30520379 | | | | | | | | | | | | | 1 | 0 | 0 | 1 |
| 30520388 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 |
| 30513751 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30514001 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30514462 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30514629 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30514739 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30514768 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 |
| 30515943 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | |
| 30517291 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30517969 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 |
| 30518087 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30519824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 |
| 30519934 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30520066 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30520168 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30520246 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30520270 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520284 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520351 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30520366 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520379 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30520388 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 0 | 0 | | | | | | | | | | | | | | |
| 30513751 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30514001 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30514462 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30514629 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30514739 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30514768 | | | | | | | | | | | | | | | | |
| 30515943 | 0 | 0 | | | | | | | | | | | | | | |
| 30517291 | 1 | 0 | Kroger | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30517969 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30518087 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30519824 | 1 | 0 | kroger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30519934 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520066 | | | | | | | | | | | | | | | | |
| 30520168 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30520246 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30520270 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520284 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520351 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30520366 | | | | | | | | | | | | | | | | |
| 30520379 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30520388 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | | 1 | 5 | 3 | 8 | | | | | 6 | | 3 | |
| 30513751 | | 1 | 3 | 6 | | 4 | | 2 | | 5 | | 2 | 3 |
| 30514001 | | 1 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| 30514462 | | 1 | 2 | 3 | | | | | 2 | | | | |
| 30514629 | | 2 | | | | | | | | | | | |
| 30514739 | | 1 | 1 | 3 | | | | | | | | | |
| 30514768 | | 1 | 1 | 2 | | | 1 | 1 | | 1 | 1 | 1 | |
| 30515943 | | 1 | 10 | 5 | 9 | | | 1 | | 3 | 1 | | |
| 30517291 | | 1 | 1 | 3 | | | 1 | | | | | | |
| 30517969 | | 1 | 3 | 2 | 5 | | | | | | | | 3 |
| 30518087 | | 2 | | | | | | | | | | | |
| 30519824 | | 1 | 4 | | 5 | | | | | | | | |
| 30519934 | | 2 | | | | 5 | | | | | | | |
| 30520066 | | 1 | 2 | 1 | 4 | 2 | | | 2 | | 1 | | |
| 30520168 | | 2 | | | | | | | | | | | |
| 30520246 | | 1 | 7 | 10 | 10 | | | 7 | 2 | 7 | | | 5 |
| 30520270 | | 2 | | | | | | | | | | | |
| 30520284 | | 2 | | | | | | | | | | | |
| 30520351 | | 2 | | | | | | | | | | | |
| 30520366 | | 1 | | 7 | | | 4 | | | | | | 6 |
| 30520379 | | 2 | | | | | | | | | | | |
| 30520388 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30513546 | | good price | they work well | 0 | 0 |
| 30513751 | | because it has the best quality | it has the best value for its money | 0 | 1 |
| 30514001 | | it was more reasonably priced than the name brand | yes it looked like a trusted brand | 1 | 1 |
| 30514462 | | It helped me with my chronic migraines and assisted in relieving the pain to being able to sleep. | The brand is cheaper than the name brand products. | 0 | 1 |
| 30514629 | | | | | |
| 30514739 | | I am unable to take Ibuprofen and store brand is cheaper than Tylenol brand. | No | 0 | 0 |
| 30514768 | | It was the right price and the right place | NO other reason | 1 | 1 |
| 30515943 | | The main reason why I chose to purchase the Rite-Aid Acetaminophen gelcaps was the price. The Rite-Aid brand Acetaminophen gelcaps was a great lot cheaper than the name brand alternatives. | The Rite-Aid brand Acetaminophen gelcaps were also conveniently located close to the end of the aisle. | 0 | 1 |
| 30517291 | | Fast acting relief. Sale | Cannot take ibuprofen for medical reasons | 0 | 1 |
| 30517969 | | Because I had run out and this brand was cheapest | price | 1 | 0 |
| 30518087 | | | | | |
| 30519824 | | sale price | no | 0 | 0 |
| 30519934 | | | | | |
| 30520066 | | it is healthy | this a great deal | 0 | 0 |
| 30520168 | | | | | |
| 30520246 | | For general pain relief such as headaches. I selected the rite aid brand because they were cheaper than the Tylenol brand | Cheaper | 0 | 0 |
| 30520270 | | | | | |
| 30520284 | | | | | |
| 30520351 | | | | | |
| 30520366 | | | | | |
| 30520379 | | | | | |
| 30520388 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30513751 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 30514001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30514462 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30514629 | | | | | | | | | | | | | | |
| 30514739 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30514768 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30515943 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30517291 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30517969 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30518087 | | | | | | | | | | | | | | |
| 30519824 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30519934 | | | | | | | | | | | | | | |
| 30520066 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30520168 | | | | | | | | | | | | | | |
| 30520246 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520270 | | | | | | | | | | | | | | |
| 30520284 | | | | | | | | | | | | | | |
| 30520351 | | | | | | | | | | | | | | |
| 30520366 | | | | | | | | | | | | | | |
| 30520379 | | | | | | | | | | | | | | |
| 30520388 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30513546 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30513751 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30514001 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30514462 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30514629 | | | | | | | | |
| 30514739 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30514768 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30515943 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30517291 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30517969 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30518087 | | | | | | | | |
| 30519824 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30519934 | | | | | | | | |
| 30520066 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30520168 | | | | | | | | |
| 30520246 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30520270 | | | | | | | | |
| 30520284 | | | | | | | | |
| 30520351 | | | | | | | | |
| 30520366 | | | | | | | | |
| 30520379 | | | | | | | | |
| 30520388 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30513546 | | |
| 30513751 | | |
| 30514001 | it was the same as the name brand | the dosage and ingredients |
| 30514462 | | |
| 30514629 | | |
| 30514739 | | |
| 30514768 | The label said it was fast acting. | no other information on the label |
| 30515943 | | |
| 30517291 | | |
| 30517969 | The information on the label was the same as the store brand | The quantity |
| 30518087 | | |
| 30519824 | | |
| 30519934 | | |
| 30520066 | | |
| 30520168 | | |
| 30520246 | | |
| 30520270 | | |
| 30520284 | | |
| 30520351 | | |
| 30520366 | | |
| 30520379 | | |
| 30520388 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30513546 | they do their job | no |
| 30513751 | | |
| 30514001 | it works just like the name brand | it is a high quality brand |
| 30514462 | | |
| 30514629 | | |
| 30514739 | | |
| 30514768 | | |
| 30515943 | | |
| 30517291 | Fast acting | none |
| 30517969 | the product works in the way to alleviate my symptoms (headaches) | helps with cold symptoms as well |
| 30518087 | | |
| 30519824 | | |
| 30519934 | | |
| 30520066 | i prefer do not answer | no |
| 30520168 | | |
| 30520246 | It is effective and it works quickly | No |
| 30520270 | | |
| 30520284 | | |
| 30520351 | | |
| 30520366 | | |
| 30520379 | | |
| 30520388 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30513546 | | | 1 |
| 30513751 | I seen a lot of advertisement on social media | How it works really fast | 1 |
| 30514001 | it is a well known brand | trusting in pharmacy rite aid | 1 |
| | | | |
| 30514462 | | | 1 |
| | | | |
| 30514629 | | | |
| 30514739 | | | 1 |
| | | | |
| 30514768 | | | 1 |
| 30515943 | | | 1 |
| | | | |
| | | | |
| 30517291 | | | 1 |
| 30517969 | | | 1 |
| | | | |
| 30518087 | | | |
| 30519824 | | | 1 |
| 30519934 | | | |
| 30520066 | | | 2 |
| 30520168 | | | |
| 30520246 | | | 2 |
| | | | |
| 30520270 | | | |
| 30520284 | | | |
| 30520351 | | | |
| 30520366 | | | |
| 30520379 | | | |
| 30520388 | | | |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30513546 | nyquil | |
| 30513751 | I forgot | |
| 30514001 | advil gel caps | much better price |
| 30514462 | Aleve GelCaps for headaches | |
| 30514629 | | |
| 30514739 | I considered buying brand name. | |
| 30514768 | Tylenol brand | The price was good |
| 30515943 | I considered buying the Aleve brand gelcaps because that is what I normally buy. However, upon examination, the Rite-Aid brand gelcaps had the same ingredients as the Aleve brand gelcaps at a fraction of the price. | |
| 30517291 | Tylenol | Fast acting nighttime relief. price |
| 30517969 | name brand | |
| 30518087 | | |
| 30519824 | tylonal kroger | |
| 30519934 | | |
| 30520066 | | |
| 30520168 | | |
| 30520246 | | |
| 30520270 | | |
| 30520284 | | |
| 30520351 | | |
| 30520366 | | Less expensive |
| 30520379 | | |
| 30520388 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30513546 | | | | | | | | | |
| 30513751 | | | | | | | | | |
| 30514001 | more gel caps | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30514462 | | | | | | | | | |
| 30514629 | | | | | | | | | |
| 30514739 | | | | | | | | | |
| 30514768 | no other reasons | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30515943 | | | | | | | | | |
| 30517291 | no | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30517969 | | | | | | | | | |
| 30518087 | | | | | | | | | |
| 30519824 | | | | | | | | | |
| 30519934 | | | | | | | | | |
| 30520066 | | | | | | | | | |
| 30520168 | | | | | | | | | |
| 30520246 | | | | | | | | | |
| 30520270 | | | | | | | | | |
| 30520284 | | | | | | | | | |
| 30520351 | | | | | | | | | |
| 30520366 | No | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30520379 | | | | | | | | | |
| 30520388 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | | | | | | | | | | | | | | |
| 30513751 | | | | | | | | | | | | | | |
| 30514001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30514462 | | | | | | | | | | | | | | |
| 30514629 | | | | | | | | | | | | | | |
| 30514739 | | | | | | | | | | | | | | |
| 30514768 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30515943 | | | | | | | | | | | | | | |
| 30517291 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30517969 | | | | | | | | | | | | | | |
| 30518087 | | | | | | | | | | | | | | |
| 30519824 | | | | | | | | | | | | | | |
| 30519934 | | | | | | | | | | | | | | |
| 30520066 | | | | | | | | | | | | | | |
| 30520168 | | | | | | | | | | | | | | |
| 30520246 | | | | | | | | | | | | | | |
| 30520270 | | | | | | | | | | | | | | |
| 30520284 | | | | | | | | | | | | | | |
| 30520351 | | | | | | | | | | | | | | |
| 30520366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520379 | | | | | | | | | | | | | | |
| 30520388 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30513546 | | | | |
| 30513751 | | | | |
| 30514001 | 0 | | the exact same dosage and ingredients as the national brand name | dosage and ingredients |
| 30514462 | | | | |
| 30514629 | | | | |
| 30514739 | | | | |
| 30514768 | 0 | | | |
| 30515943 | | | | |
| 30517291 | 0 | | | |
| 30517969 | | | | |
| 30518087 | | | | |
| 30519824 | | | | |
| 30519934 | | | | |
| 30520066 | | | | |
| 30520168 | | | | |
| 30520246 | | | | |
| 30520270 | | | | |
| 30520284 | | | | |
| 30520351 | | | | |
| 30520366 | 0 | | | |
| 30520379 | | | | |
| 30520388 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30513546 | | | |
| 30513751 | | | |
| 30514001 | yes it works just as effectively as the national brand | yes it works great and is easy on my stomach | yes it is a trusted name |
| 30514462 | | | |
| 30514629 | | | |
| 30514739 | | | |
| 30514768 | | | |
| 30515943 | | | |
| 30517291 | | | |
| 30517969 | | | |
| 30518087 | | | |
| 30519824 | | | |
| 30519934 | | | |
| 30520066 | | | |
| 30520168 | | | |
| 30520246 | | | |
| 30520270 | | | |
| 30520284 | | | |
| 30520351 | | | |
| 30520366 | | | |
| 30520379 | | | |
| 30520388 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30513546 | | |
| 30513751 | | |
| 30514001 | price, quality ,trust | 1 |
| 30514462 | | |
| 30514629 | | |
| 30514739 | | |
| 30514768 | | 2 |
| 30515943 | | |
| 30517291 | | 2 |
| 30517969 | | |
| 30518087 | | |
| 30519824 | | |
| 30519934 | | |
| 30520066 | | |
| 30520168 | | |
| 30520246 | | |
| 30520270 | | |
| 30520284 | | |
| 30520351 | | |
| 30520366 | | 1 |
| 30520379 | | |
| 30520388 | | |

| RespondentID | Q12_2 |
|---|---|
| 30513546 | advil pm |
| 30513751 | |
| 30514001 | |
| 30514462 | |
| 30514629 | |
| 30514739 | |
| 30514768 | |
| 30515943 | |
| 30517291 | |
| 30517969 | |
| 30518087 | |
| 30519824 | |
| 30519934 | |
| 30520066 | |
| 30520168 | |
| 30520246 | |
| 30520270 | Advil |
| 30520284 | |
| 30520351 | |
| 30520366 | |
| 30520379 | |
| 30520388 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30513546 | | | | | |
| 30513751 | 1 | 1 | 1 | 1 | |
| 30514001 | 1 | | 1 | 1 | |
| 30514462 | | | | | |
| 30514629 | | | | | 1 |
| 30514739 | | | 1 | 1 | |
| 30514768 | 1 | 1 | 1 | 1 | |
| 30515943 | 1 | 1 | | | |
| 30517291 | | 1 | | | |
| 30517969 | 1 | 1 | | | |
| 30518087 | 1 | 1 | 1 | 1 | |
| 30519824 | | | 1 | | |
| 30519934 | | | | | |
| 30520066 | 1 | 1 | 1 | | |
| 30520168 | 1 | 1 | 1 | 1 | |
| 30520246 | 1 | | | | |
| 30520270 | | 1 | 1 | | |
| 30520284 | | | 1 | | |
| 30520351 | | | | | |
| 30520366 | | | | | |
| 30520379 | | | | | |
| 30520388 | | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30513546 | | | | | |
| 30513751 | | | | | |
| 30514001 | 1 | | | | |
| | | | | | |
| 30514462 | | | | | |
| | | | | | |
| 30514629 | 1 | 1 | | | |
| 30514739 | | | | 1 | |
| | | | | | |
| 30514768 | | | | | |
| 30515943 | | | | | |
| | | | | | |
| 30517291 | | | | | |
| 30517969 | | | | | |
| | | | | | |
| 30518087 | | | | | |
| 30519824 | | | | | |
| 30519934 | | | | | |
| 30520066 | | | | | |
| 30520168 | | | | | |
| 30520246 | | | | | |
| | | | | | |
| 30520270 | | | | | |
| 30520284 | | | | | |
| 30520351 | | | | | |
| 30520366 | | | | | |
| 30520379 | | | | | |
| 30520388 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30513546 | | 1 | 1 | 1 |
| 30513751 | | 2 | 1 | 1 |
| 30514001 | | 1 | 1 | 1 |
| 30514462 | | 2 | 1 | 1 |
| 30514629 | | 1 | 1 | 1 |
| 30514739 | | 1 | 1 | 1 |
| 30514768 | | 2 | 1 | 1 |
| 30515943 | | 1 | 1 | 1 |
| 30517291 | | 1 | 1 | 1 |
| 30517969 | | 2 | 1 | 1 |
| 30518087 | | 1 | 1 | 1 |
| 30519824 | | 2 | 1 | 1 |
| 30519934 | | 2 | 1 | 1 |
| 30520066 | | 2 | 1 | 1 |
| 30520168 | | 1 | 1 | 1 |
| 30520246 | | 1 | 1 | 1 |
| 30520270 | | 2 | 1 | 1 |
| 30520284 | | 1 | 1 | 1 |
| 30520351 | | 1 | 1 | 1 |
| 30520366 | | 1 | 1 | 1 |
| 30520379 | | 2 | 1 | 1 |
| 30520388 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30513546 | as good as the name brand |
| 30513751 | Easy to use |
| 30514001 | it is comparable to Tylenol gel caps |
| 30514462 | That the medicine within the packaging is for temporary pain relief and that it is cheaper than the name brand Tylenol for rapid relief. |
| 30514629 | This products packaging tells me that its not for households with young children, its easy open,500 mg, extra strength, that it contains no asprin, and that it is a pain reliever |
| 30514739 | This is a store- brand, affordable product that will successfully help with pain relief. |
| 30514768 | That they are extra strength They are easily opened The gel caps are easy to swallow |
| 30515943 | This product has the same active ingredients as Extra Strength Tylenol Rapid Release Gels, and therefore, works the same as the name brand Tylenol. I am also made aware of the 'Easy Open' lid. This leads me to believe this would be a far superior product for someone who suffered from arthritis. I can also see that it contains no aspirin, which appeals to me, in particular, because I have stomach ulcers that become irritated when I take products containing aspirin. |
| 30517291 | A quality product similar to the major brands.  A bit cluttered and hard to read.  Seems to indicate that bottle is good for seniors but the print is very very small. |
| 30517969 | It is extra strength store brand Tylenol. It has the same ingredients as the brand name. There are 150 caplets per bottle. |
| 30518087 | it looks good and like it would help and catch my eye |
| 30519824 | buy me |
| 30519934 | Powerful and effective |
| 30520066 | pain relief acetaminophen |
| 30520168 | That this is the exact same product as Tylenol and works exactly the same if not better. |
| 30520246 | Fast-acting and comparable to Tylenol Extra-Strength |
| 30520270 | That the Rite Aid brand can provide you with extra strength acetaminophen |
| 30520284 | you can relaxing with it |
| 30520351 | Rapid relief pain reducer store brand |
| 30520366 | Same as Tylenol. Rapid relief. |
| 30520379 | Easy opening, no aspirin |
| 30520388 | Itâ€™s clean, easy to use, and compares to the name brand competitors in this category |

| RespondentID | Q16 |
|---|---|
| 30513546 | rapid release |
| 30513751 | It works extra well |
| 30514001 | compares to the rapid release Tylenol gel caps |
| | |
| 30514462 | The sizing of the pill is true to size |
| | |
| 30514629 | they are rapid release gels |
| 30514739 | No. |
| | |
| 30514768 | no |
| 30515943 | I can clearly see the warning label that states, "Not for households with young children." Although, I can understand why this warning label was placed so prominently on the front of the bottle, it almost makes me want to pass on buying this product, regardless of the fact that I don't even have any young children in my house. I think it would serve its ppurpose just as well on the side or the back of the bottle, without causing the negative emotions to arise that it does in its current location. |
| | |
| 30517291 | I like that the name of the medicine is more prominent than the brand.  Makes it easier for seniors to recognize what they are taking. |
| 30517969 | 500mg, blue and red pills |
| | |
| 30518087 | nothing else |
| 30519824 | good size |
| 30519934 | Affordable |
| 30520066 | no |
| 30520168 | The ingredients, dosages, and size. |
| 30520246 | Gel-tabs |
| | |
| 30520270 | No other messages |
| 30520284 | have easy open |
| 30520351 | None |
| 30520366 | No aspirin |
| 30520379 | No |
| 30520388 | None that i can think of |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513546 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30513751 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30514001 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30514462 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30514629 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30514739 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30514768 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30515943 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30517291 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30517969 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30518087 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30519824 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30519934 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30520066 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520168 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520246 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30520270 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30520284 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30520351 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30520366 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520379 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520388 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30513546 | |
| 30513751 | |
| 30514001 | |
| 30514462 | |
| 30514629 | |
| 30514739 | |
| 30514768 | |
| 30515943 | |
| 30517291 | Is a gelcap |
| 30517969 | |
| 30518087 | |
| 30519824 | |
| 30519934 | |
| 30520066 | |
| 30520168 | |
| 30520246 | |
| 30520270 | |
| 30520284 | |
| 30520351 | |
| 30520366 | |
| 30520379 | |
| 30520388 | |

| RespondentID | Q18 |
|---|---|
| 30513546 | feel better fasteer |
| 30513751 | |
| 30514001 | fast acting absorbs quickly in the blood stream for fast relieve of pain |
| 30514462 | This means that it would take less time to release the pain relief into my bloodstream to take away the painful headache I am experiencing. |
| 30514629 | Fast release means it is fast acting and available to the body immediatley. |
| 30514739 | It means that it will absorb into my system quickly and I will have almost immediate pain relief. |
| 30514768 | |
| 30515943 | This product being "fast release" would be a very big deciding factor in whether or not to purchase it. The fact that it is "fast release" means that I don't have to wait 2 hours before I begin to get relief from my pain. Personally, I believe "fast release" to indicate that I should begin to feel the pain relieving or fever reducing effects of this product within 30 minutes of taking it. |
| 30517291 | that the chemical is released faster into the blood. |
| 30517969 | |
| 30518087 | it works quickly |
| 30519824 | instant relief |
| 30519934 | |
| 30520066 | |
| 30520168 | That the product starts to works fast and lasts for longer. |
| 30520246 | |
| 30520270 | That the product starts to work quickly |
| 30520284 | can hell you in fast way |
| 30520351 | It works quickly |
| 30520366 | Starts working faster |
| 30520379 | lthe pill melts quicker. |
| 30520388 | That the acetaminophen is released from the gel capsule quickly for fast acting relief |

Page 412 of 576

| RespondentID | Q19 |
|---|---|
| 30513546 | no |
| 30513751 | |
| 30514001 | 150 rapid release gel caps |
| 30514462 | That it is comparable to Tylenol's rapid relief gel caps |
| 30514629 | It doesnt mean the drug acts immediatley and then stops working. |
| 30514739 | no. |
| 30514768 | |
| 30515943 | This product would be a sound contender if I were purchasing an acetaminophen product. The "not for households with young children" warning is the only thing on the visible part of the label that would steer me away from choosing this product. |
| 30517291 | No |
| 30517969 | |
| 30518087 | nope |
| 30519824 | within minutes |
| 30519934 | |
| 30520066 | |
| 30520168 | no |
| 30520246 | |
| 30520270 | Nothing else to add |
| 30520284 | none |
| 30520351 | Nothing |
| 30520366 | No |
| 30520379 | No |
| 30520388 | Nothing that I can think of |

| RespondentID | Q20 |
|---|---|
| 30513546 | feel better faster |
| 30513751 | |
| 30514001 | it disolves quickly |
| 30514462 | That the medicine will take away the migraine in which I am inflicted with. |
| 30514629 | Rapid Release means it is performed or occuring during a short amount of time. |
| 30514739 | It is absorbed quickly into the system. |
| 30514768 | |
| 30515943 | This means that the product begins working within 30 minutes of ingesting it. |
| 30517291 | That the chemical gets released into the blood faster due to the way the coating disintigrates. |
| 30517969 | |
| 30518087 | |
| 30519824 | quick help |
| 30519934 | |
| 30520066 | |
| 30520168 | Same as fast release. Works faster and longer. |
| 30520246 | Works faster than Acetaminophen tablets |
| 30520270 | This product is meant to work quickly and efficiently |
| 30520284 | |
| 30520351 | Quick working |
| 30520366 | Works faster |
| 30520379 | It Melts faster. |
| 30520388 | That it acts quickly upon ingestion |

| RespondentID | Q21 |
|---|---|
| 30513546 | no |
| 30513751 | |
| 30514001 | it doesn't take long to releave the pain |
| 30514462 | It will remove the pain fast and without having to take another one to move it along. |
| 30514629 | It means its quick. |
| 30514739 | no. |
| 30514768 | |
| 30515943 | I think I have said all that I can say about this product and its packaging. |
| 30517291 | no |
| 30517969 | |
| 30518087 | |
| 30519824 | fast relief |
| 30519934 | |
| 30520066 | |
| 30520168 | Faster than the average pill. |
| 30520246 | Easy on the stomach |
| 30520270 | Nothing else to add |
| 30520284 | |
| 30520351 | Norhing |
| 30520366 | No |
| 30520379 | No |
| 30520388 | No |

**RespondentID**
30513546
30513751
30514001

30514462

30514629
30514739

30514768
30515943

30517291
30517969

30518087
30519824
30519934
30520066
30520168
30520246

30520270
30520284
30520351
30520366
30520379
30520388

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 12/3/2020 12:51 | 12/3/2020 13:00 | 30 | 1 | 4 | 8718 | 2 | 30 | | 38 | 4 | 97601 | 0 | 0 | 0 | 0 | 0 |
| 30520477 | 12/3/2020 12:54 | 12/3/2020 13:14 | 31 | 1 | 1 | 2767 | 2 | 31 | | 39 | 1 | 19116 | 0 | 0 | 0 | 0 | 0 |
| 30520509 | 12/3/2020 12:55 | 12/3/2020 13:01 | 49 | 1 | 4 | 7443 | 2 | 49 | | 41 | 3 | 29860 | 0 | 0 | 0 | 0 | 0 |
| 30520522 | 12/3/2020 12:56 | 12/3/2020 13:28 | 42 | 1 | 2 | 2719 | 1 | 42 | | 11 | 3 | 30188 | 0 | 0 | 0 | 0 | 0 |
| 30520610 | 12/3/2020 12:59 | 12/3/2020 13:03 | 33 | 1 | 2 | 9259 | 2 | 33 | | 39 | 1 | 19520 | 0 | 0 | 0 | 0 | 0 |
| 30520627 | 12/3/2020 12:59 | 12/3/2020 13:07 | 35 | 1 | 2 | 1286 | 2 | 36 | | 36 | 2 | 44641 | 0 | 0 | 0 | 0 | 0 |
| 30520634 | 12/3/2020 12:59 | 12/3/2020 13:07 | 19 | 1 | 1 | 2360 | 1 | 19 | | 11 | 3 | 31324 | 0 | 0 | 0 | 0 | 0 |
| 30520763 | 12/3/2020 13:03 | 12/3/2020 13:17 | 48 | 1 | 2 | 6109 | 2 | 48 | | 36 | 2 | 44212 | 0 | 0 | 0 | 0 | 0 |
| 30520810 | 12/3/2020 13:04 | 12/3/2020 13:21 | 27 | 1 | 2 | 6102 | 2 | 27 | | 9 | 3 | 20032 | 0 | 0 | 0 | 0 | 0 |
| 30520897 | 12/3/2020 13:05 | 12/3/2020 13:14 | 39 | 1 | 4 | 2561 | 2 | 39 | | 26 | 2 | 63122 | 0 | 0 | 0 | 0 | 0 |
| 30520969 | 12/3/2020 13:07 | 12/3/2020 13:16 | 44 | 1 | 2 | 2130 | 1 | 44 | | 33 | 1 | 10011 | 0 | 0 | 0 | 0 | 0 |
| 30521002 | 12/3/2020 13:11 | 12/3/2020 13:19 | 25 | 1 | 4 | 4279 | 2 | 25 | | 5 | 4 | 93308 | 0 | 0 | 0 | 0 | 0 |
| 30521029 | 12/3/2020 13:14 | 12/3/2020 13:25 | 46 | 1 | 4 | 8807 | 2 | 46 | | 5 | 4 | 95822 | 0 | 0 | 0 | 0 | 0 |
| 30521322 | 12/3/2020 13:29 | 12/3/2020 13:36 | 23 | 1 | 2 | 8058 | 1 | 23 | | 45 | 4 | 84765 | 0 | 0 | 0 | 0 | 0 |
| 30521395 | 12/3/2020 13:34 | 12/3/2020 13:42 | 35 | 1 | 1 | 8247 | 1 | 35 | | 2 | 4 | 99507 | 0 | 0 | 0 | 0 | 0 |
| 30521558 | 12/3/2020 13:52 | 12/3/2020 13:56 | 34 | 1 | 2 | 3681 | 1 | 34 | | 19 | 3 | 70808 | 0 | 0 | 0 | 0 | 0 |
| 30521626 | 12/3/2020 13:56 | 12/3/2020 14:02 | 54 | 1 | 2 | 7655 | 1 | 54 | | 36 | 2 | 44133 | 0 | 0 | 0 | 0 | 0 |
| 30521677 | 12/3/2020 13:58 | 12/3/2020 14:11 | 76 | 1 | 3 | 3230 | 2 | 76 | | 38 | 4 | 97838 | 0 | 0 | 0 | 0 | 0 |
| 30521805 | 12/3/2020 14:04 | 12/3/2020 14:15 | 27 | 1 | 1 | 4037 | 1 | 27 | | 29 | 4 | 89141 | 0 | 0 | 0 | 0 | 0 |
| 30521854 | 12/3/2020 14:06 | 12/3/2020 14:10 | 36 | 1 | 1 | 9641 | 2 | 36 | | 36 | 2 | 44903 | 0 | 0 | 0 | 0 | 0 |
| 30521959 | 12/3/2020 14:19 | 12/3/2020 14:25 | 25 | 1 | 2 | 6937 | 1 | 25 | | 33 | 1 | 10305 | 0 | 0 | 0 | 0 | 0 |
| 30521994 | 12/3/2020 14:24 | 12/3/2020 14:37 | 30 | 1 | 2 | 3012 | 1 | 30 | | 33 | 1 | 10011 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 |
| 30520477 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 30520509 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 30520522 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30520610 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30520627 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520634 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30520763 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520810 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30520897 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30520969 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30521002 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30521029 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30521322 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30521395 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30521558 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30521626 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30521677 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 30521805 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 30521854 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30521959 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30521994 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30520477 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30520509 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30520522 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30520610 | 1 | 0 | 0 | 0 | excedrin | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30520627 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30520634 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30520763 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30520810 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30520897 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 30520969 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30521002 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30521029 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30521322 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30521395 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30521558 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30521626 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30521677 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 30521805 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 30521854 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 30521959 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30521994 | | | | | | | | | | | | | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30520477 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30520509 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30520522 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30520610 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30520627 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30520634 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 30520763 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30520810 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30520897 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30520969 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30521002 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30521029 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30521322 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30521395 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 30521558 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30521626 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30521677 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30521805 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30521854 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30521959 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30521994 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30520477 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30520509 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30520522 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520610 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30520627 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30520634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 30520763 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520810 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30520897 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 |
| 30520969 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 |
| 30521002 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30521029 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30521322 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30521395 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30521558 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30521626 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30521677 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30521805 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30521854 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30521959 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30521994 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30520477 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30520509 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30520522 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30520610 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30520627 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520634 | | | | | | | | | | | | | | | | |
| 30520763 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 30520810 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30520897 | 0 | 0 | | | | | | | | | | | | | | |
| 30520969 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30521002 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30521029 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30521322 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30521395 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30521558 | 1 | 0 | Marc's | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30521626 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30521677 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521805 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30521854 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30521959 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30521994 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | | 1 | 10 | 1 | 10 | | 10 | 3 | | 10 | 5 | 1 | 3 |
| 30520477 | | 2 | | | | | | | | | | | |
| 30520509 | | 2 | | | | | | | | | | | |
| 30520522 | | 1 | 8 | 18 | 7 | 9 | 8 | 11 | 6 | 9 | 15 | 7 | 13 |
| 30520610 | | 1 | 4 | 4 | 4 | | | | | | | | 5 |
| 30520627 | | 1 | 7 | | 8 | | | | | 4 | | | |
| 30520634 | | 1 | | | 1 | | 1 | | | | | | 1 |
| 30520763 | | 2 | | | | | | | | | | | |
| 30520810 | | 1 | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 |
| 30520897 | | 1 | 4 | | 4 | 1 | | | | | 3 | 4 | 4 |
| 30520969 | | 1 | 3 | 5 | 3 | 3 | 3 | 4 | 7 | 8 | 7 | 4 | 6 |
| 30521002 | | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |
| 30521029 | | 1 | 2 | 2 | 10 | | | | | 8 | | 5 | 20 |
| 30521322 | | 2 | | | | | | | | | | | |
| 30521395 | | 1 | 4 | | 5 | | | 2 | | 6 | 4 | 5 | 4 |
| 30521558 | | 2 | | | | | | | | | | | |
| 30521626 | | 2 | | | | | | | | | | | |
| 30521677 | | 1 | | 1 | 1 | 3 | 2 | 2 | | 2 | 2 | | |
| 30521805 | | 2 | | | | | | | | | | | |
| 30521854 | | 2 | | | | | | | | | | | |
| 30521959 | | 1 | 8 | 7 | 9 | 9 | 10 | 10 | 10 | 7 | 7 | | 7 |
| 30521994 | | 2 | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30520397 | | It was comparable to the name brand but came with a higher quantity at a lower price when I needed it. | Brand that I trust. | 1 | 1 |
| 30520477 | | | | | |
| 30520509 | | | | | |
| 30520522 | | When hurting  want fast relief Choose Rite Aid Extra Strength Acetaminophen Gelcaps for the relief of minor aches and pains due to: arthritis pain, headache, muscular aches, toothache, backache, the common cold, premenstrual and menstrual cramps Also works as a fever reducer. | It is useful for any kinds of physical problems. | 1 | 1 |
| 30520610 | | Just snagged them when I stopped in for some OTC pain reliever. | No, I don't think so. | 0 | 1 |
| 30520627 | | it was cheaper | no | 0 | 0 |
| 30520634 | | | | | |
| 30520763 | | | | | |
| 30520810 | | Because it is a premium brand that works great | Because I really loved it | 0 | 0 |
| 30520897 | | Oh I had a horrible headache and they didnâ€™t have the name brand so I tried this one and it worked pretty well | No | 0 | 0 |
| 30520969 | | My doctor recomonded it for me | i did some research online | 0 | 0 |
| 30521002 | | There was a deal on the product | It was what I needed and was a good price | 0 | 0 |
| 30521029 | | Seemed faster acting that regular tabs | Affordable and needed quick relief from pain | 0 | 1 |
| 30521322 | | | | | |
| 30521395 | | it meets all my needs | nothing more | 1 | 0 |
| 30521558 | | | | | |
| 30521626 | | | | | |
| 30521677 | | | | | |
| 30521805 | | | | | |
| 30521854 | | | | | |
| 30521959 | | I purchased it because it was the most price efficient option at the time. | Nope, that was really the only reason. Obviously I had a level of trust with the store brand as well. | 0 | 0 |
| 30521994 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30520477 | | | | | | | | | | | | | | |
| 30520509 | | | | | | | | | | | | | | |
| 30520522 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30520610 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520627 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520634 | | | | | | | | | | | | | | |
| 30520763 | | | | | | | | | | | | | | |
| 30520810 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30520969 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30521029 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30521322 | | | | | | | | | | | | | | |
| 30521395 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30521558 | | | | | | | | | | | | | | |
| 30521626 | | | | | | | | | | | | | | |
| 30521677 | | | | | | | | | | | | | | |
| 30521805 | | | | | | | | | | | | | | |
| 30521854 | | | | | | | | | | | | | | |
| 30521959 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521994 | | | | | | | | | | | | | | |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30520397 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 30520477 | | | | | | | | |
| 30520509 | | | | | | | | |
| 30520522 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30520610 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30520627 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30520634 | | | | | | | | |
| 30520763 | | | | | | | | |
| 30520810 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30520897 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30520969 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30521002 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30521029 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30521322 | | | | | | | | |
| 30521395 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30521558 | | | | | | | | |
| 30521626 | | | | | | | | |
| 30521677 | | | | | | | | |
| 30521805 | | | | | | | | |
| 30521854 | | | | | | | | |
| 30521959 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30521994 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30520397 | Fast acting, stronger and last longer | Safety and health info |
| 30520477 | | |
| 30520509 | | |
| 30520522 | It works for sleeping problem which I am facing more. | Any type of hurting problem help it a lot to rapid cure. |
| 30520610 | | |
| 30520627 | | |
| 30520634 | | |
| 30520763 | | |
| 30520810 | | |
| 30520897 | | |
| 30520969 | | |
| 30521002 | | |
| 30521029 | | |
| 30521322 | | |
| 30521395 | its for people like me, I love it | nothing more |
| 30521558 | | |
| 30521626 | | |
| 30521677 | | |
| 30521805 | | |
| 30521854 | | |
| 30521959 | | |
| 30521994 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30520397 | | |
| | | It has the best ingredients which help a lot to get the best care and cure within a few days. |
| 30520477 | | |
| 30520509 | | |
| 30520522 | It;s works really nice and very rapidly. | |
| 30520610 | | |
| 30520627 | | |
| 30520634 | | |
| 30520763 | | |
| 30520810 | | |
| 30520897 | | |
| 30520969 | | |
| 30521002 | | |
| 30521029 | Fast acting, dissolves quickly | Easier to swallow |
| 30521322 | | |
| 30521395 | | |
| 30521558 | | |
| 30521626 | | |
| 30521677 | | |
| 30521805 | | |
| 30521854 | | |
| 30521959 | | |
| 30521994 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30520397 | | | 1 |
| 30520477 | | | |
| 30520509 | | | |
| 30520522 | I saw great attractive advertising which attract me a lot to use this products. | It said rapid cure which make me more attractive to more likely to purchase. | 2 |
| 30520610 | | | 3 |
| 30520627 | | | 1 |
| 30520634 | | | |
| 30520763 | | | |
| 30520810 | | | 2 |
| 30520897 | | | 1 |
| 30520969 | | | 1 |
| 30521002 | | | 1 |
| 30521029 | | | 1 |
| 30521322 | | | |
| 30521395 | | | 2 |
| 30521558 | | | |
| 30521626 | | | |
| 30521677 | | | |
| 30521805 | | | |
| 30521854 | | | |
| 30521959 | | | 1 |
| 30521994 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30520397 | Advil | Was the product I needed |
| 30520477 | | |
| 30520509 | | |
| 30520522 | | Rapid Release Gels are the only over-the-counter pain reliever to feature laser drilled holes specifically designed to release medicine faster than a conventional gelcap. |
| 30520610 | | |
| 30520627 | probably another off-brand | |
| 30520634 | | it is alright and not that bad |
| 30520763 | | |
| 30520810 | | Because I really love it its great |
| 30520897 | Tylenol but they didnâ€™t have the name brand Tylenol at the time so thatâ€™s why I chose this one | |
| 30520969 | acetaminophen | |
| 30521002 | Aleve | Fit my symptoms |
| 30521029 | Name brands | |
| 30521322 | | |
| 30521395 | | |
| 30521558 | | |
| 30521626 | | |
| 30521677 | | It was on sale, and I needed it. |
| 30521805 | | |
| 30521854 | | |
| 30521959 | Tylenol, Bayer | |
| 30521994 | | |

| RespondentID | Q3_2 Price | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30520397 | Price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30520477 | | | | | | | | | |
| 30520509 | | | | | | | | | |
| 30520522 | I do notice that the rapid release do work faster and better than regular caplets,â€ commented one customer review on the Tylenol website. | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 30520610 | | | | | | | | | |
| 30520627 | | | | | | | | | |
| 30520634 | i like the way the product is used to help my sickness | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30520763 | | | | | | | | | |
| 30520810 | Because I really love it so much | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30520897 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30520969 | | | | | | | | | |
| 30521002 | Good price | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521029 | | | | | | | | | |
| 30521322 | | | | | | | | | |
| 30521395 | | | | | | | | | |
| 30521558 | | | | | | | | | |
| 30521626 | | | | | | | | | |
| 30521677 | None | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30521805 | | | | | | | | | |
| 30521854 | | | | | | | | | |
| 30521959 | | | | | | | | | |
| 30521994 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520477 | | | | | | | | | | | | | | |
| 30520509 | | | | | | | | | | | | | | |
| 30520522 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| 30520610 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30520627 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520634 | | | | | | | | | | | | | | |
| 30520763 | | | | | | | | | | | | | | |
| 30520810 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30520897 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30520969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30521002 | | | | | | | | | | | | | | |
| 30521029 | | | | | | | | | | | | | | |
| 30521322 | | | | | | | | | | | | | | |
| 30521395 | | | | | | | | | | | | | | |
| 30521558 | | | | | | | | | | | | | | |
| 30521626 | | | | | | | | | | | | | | |
| 30521677 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30521805 | | | | | | | | | | | | | | |
| 30521854 | | | | | | | | | | | | | | |
| 30521959 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 30521994 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30520397 | 0 | | | |
| 30520477 | | | | |
| 30520509 | | | | |
| 30520522 | 0 | | There are clear information how it will work and how faster it will work so quickly. | No |
| 30520610 | | | | |
| 30520627 | | | | |
| 30520634 | 0 | | | |
| 30520763 | | | | |
| 30520810 | 0 | | | |
| 30520897 | | | | |
| 30520969 | | | | |
| 30521002 | 0 | | | |
| 30521029 | | | | |
| 30521322 | | | | |
| 30521395 | | | | |
| 30521558 | | | | |
| 30521626 | | | | |
| 30521677 | 0 | | | |
| 30521805 | | | | |
| 30521854 | | | | |
| 30521959 | | | | |
| 30521994 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30520397 | | | Product advertising was really attractive and best eye catching which make me more intend to purchase |
| 30520477 | | | |
| 30520509 | | | |
| 30520522 | | | |
| | | | |
| 30520610 | | | |
| | | | |
| 30520627 | | | |
| 30520634 | | | |
| 30520763 | | | |
| 30520810 | | | |
| 30520897 | | | |
| | | | |
| 30520969 | | | |
| 30521002 | | | |
| 30521029 | | | |
| 30521322 | | | |
| 30521395 | | | |
| 30521558 | | | |
| 30521626 | | | |
| 30521677 | | | |
| 30521805 | | | |
| 30521854 | | | |
| 30521959 | | | |
| | | | |
| 30521994 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30520397 | | 2 |
| 30520477 | | |
| 30520509 | | |
| 30520522 | Advertising has some offer and coupon discounts also. | 2 |
| 30520610 | | |
| 30520627 | | |
| 30520634 | | 1 |
| 30520763 | | |
| 30520810 | | 2 |
| 30520897 | | |
| 30520969 | | |
| 30521002 | | 2 |
| 30521029 | | |
| 30521322 | | |
| 30521395 | | |
| 30521558 | | |
| 30521626 | | |
| 30521677 | | 2 |
| 30521805 | | |
| 30521854 | | |
| 30521959 | | |
| 30521994 | | |

**Q12_2**

it is alright and not that bad and it was okay

**RespondentID**
30520397

30520477
30520509
30520522

30520610

30520627
30520634
30520763
30520810
30520897

30520969
30521002
30521029
30521322
30521395
30521558
30521626
30521677
30521805
30521854
30521959

30521994

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30520397 | | | | | |
| 30520477 | 1 | 1 | | 1 | |
| 30520509 | | | | | |
| 30520522 | | 1 | 1 | 1 | |
| 30520610 | | | | | |
| 30520627 | 1 | 1 | 1 | | |
| 30520634 | | | | | |
| 30520763 | | | | | |
| 30520810 | | | | | |
| 30520897 | | | | | |
| 30520969 | 1 | 1 | | 1 | 1 |
| 30521002 | | | | | |
| 30521029 | 1 | | | | |
| 30521322 | 1 | | 1 | 1 | |
| 30521395 | 1 | | 1 | 1 | |
| 30521558 | | | | | |
| 30521626 | | | | | |
| 30521677 | | 1 | | | |
| 30521805 | 1 | 1 | 1 | 1 | |
| 30521854 | 1 | 1 | 1 | 1 | |
| 30521959 | | | | | |
| 30521994 | | | 1 | 1 | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30520397 | | | | | |
| 30520477 | | | | | |
| 30520509 | | | | | |
| 30520522 | | | | | |
| 30520610 | | | | | |
| 30520627 | | | | | |
| 30520634 | | | | | |
| 30520763 | | | | | |
| 30520810 | | | | | |
| 30520897 | | | | | |
| 30520969 | 1 | | | | |
| 30521002 | | | | | |
| 30521029 | | | | | |
| 30521322 | | 1 | | | |
| 30521395 | | | | | |
| 30521558 | | | | | |
| 30521626 | | | | | |
| 30521677 | | | | | |
| 30521805 | | | | | |
| 30521854 | | | | | |
| 30521959 | | | | | |
| 30521994 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30520397 | | 2 | 1 | 1 |
| 30520477 | | 1 | 1 | 1 |
| 30520509 | | 2 | 1 | 1 |
| 30520522 | | 1 | 1 | 1 |
| 30520610 | | 1 | 1 | 1 |
| 30520627 | | 2 | 1 | 1 |
| 30520634 | | 2 | 1 | 1 |
| 30520763 | | 1 | 1 | 1 |
| 30520810 | | 2 | 1 | 1 |
| 30520897 | | 1 | 1 | 1 |
| 30520969 | | 2 | 1 | 1 |
| 30521002 | | 2 | 1 | 1 |
| 30521029 | | 2 | 1 | 1 |
| 30521322 | | 1 | 1 | 1 |
| 30521395 | | 1 | 1 | 1 |
| 30521558 | | 2 | 1 | 1 |
| 30521626 | | 2 | 1 | 1 |
| 30521677 | | 2 | 1 | 1 |
| 30521805 | | 2 | 1 | 1 |
| 30521854 | | 1 | 1 | 1 |
| 30521959 | | 1 | 1 | 1 |
| 30521994 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30520397 | Extra strength, easy open, 150 capsules, gel capsules, pain reliever/fever reducer, rite aid brand, not for young children. |
| 30520477 | Rapid release gelcaps acetaminophen or tylenol |
| 30520509 | Itâ€™s the same as tylnol |
| 30520522 | Packaging is very eye catching and attractive which make me more intend to buy this. |
| 30520610 | Extra strength pain relief.  Because it's the RiteAid brand, I'd expect it to be a bit cheaper than name brands. |
| 30520627 | its extra strength, capsule, how much, dosage |
| 30520634 | it provides relief to me because it provides pain relief to me |
| 30520763 | It looks similar to tylenol; Extra Strength Pain Relief at a less cost of name brand |
| 30520810 | Thats its a premium pain reliever |
| 30520897 | Compared to Tylenol |
| 30520969 | Extra strength and extra happy life |
| 30521002 | Extra strength so it works good and competes with other more expensive brands |
| 30521029 | Extra strength, compare to Tylenol, pain relief, gel caps, the actual size |
| 30521322 | it works better than Extra Strength Tylenol, and it is fast acting and easy to use. It is good for pain, aches, and fevers. |
| 30521395 | Brand name, Acetaminophen pain relief |
| 30521558 | contains no aspirin |
| 30521626 | It is pain relief with extra strength and works quickly. I know the size pill I will swallow. It cost less than the other brands and is exactly the same. |
| 30521677 | Extra strength, 150 gel caps, easy open,contains no aspirin. |
| 30521805 | It is exactly the same as Tylenol Extra Strength. |
| 30521854 | extra strength pain relief quickly |
| 30521959 | It's trying to communicate to me that it's comparable to extra strength Tylenol rapid release gels and it's for pain relief and includes 150 tablets. |
| 30521994 | Pain relief extra power. if you may suffer from accident in training or something else you should take it. The color of it so special and good. |

| RespondentID | Q16 Size |
|---|---|
| 30520397 | |
| 30520477 | its store brand tylenol |
| 30520509 | It's easy open |
| 30520522 | Rapid release Gelcaps which help me to buy more. |
| 30520610 | No |
| 30520627 | no |
| 30520634 | it is okay. i like it a lot |
| 30520763 | rapid release quick acting |
| 30520810 | That its a gelcap |
| 30520897 | Extra strength |
| 30520969 | future of pain relief |
| 30521002 | Works well |
| 30521029 | Easy open, not for young kid households |
| 30521322 | There are 150 gelcap tablets, don't know how much I would necessarily need to take however unless it was turned. |
| 30521395 | nothing |
| 30521558 | extra strength pain relief |
| 30521626 | Easy to open |
| 30521677 | Not for household with young children. |
| 30521805 | It has an easy open lid. |
| 30521854 | keep away from children |
| 30521959 | Nope, that's what I got out of it. |
| 30521994 | No |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30520397 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30520477 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520509 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520522 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30520610 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30520627 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520634 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520763 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30520810 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520897 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30520969 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30521002 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30521029 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30521322 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30521395 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30521558 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30521626 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30521677 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30521805 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30521854 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30521959 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521994 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30520397 | |
| 30520477 | |
| 30520509 | |
| 30520522 | |
| 30520610 | |
| 30520627 | |
| 30520634 | |
| 30520763 | actual size |
| 30520810 | |
| 30520897 | |
| 30520969 | |
| 30521002 | |
| 30521029 | |
| 30521322 | |
| 30521395 | |
| 30521558 | |
| 30521626 | Rite Aid Brand |
| 30521677 | |
| 30521805 | |
| 30521854 | |
| 30521959 | |
| 30521994 | |

| RespondentID | Q18 |
|---|---|
| 30520397 | |
| 30520477 | It works quickly after pills are taken |
| 30520509 | |
| 30520522 | It's works very quick and make the best cure so quickly. |
| 30520610 | I suppose it means that it dissolves quickly and works fast. |
| 30520627 | |
| 30520634 | |
| 30520763 | It works quicker |
| 30520810 | |
| 30520897 | |
| 30520969 | |
| 30521002 | That you will get relief faster |
| 30521029 | It means it goes into effect quickly rather than taking around 30 minutes like normal |
| 30521395 | work faster than others |
| 30521558 | |
| 30521626 | Your body will adsorb it faster |
| 30521677 | |
| 30521805 | It means it works quickly to relieve pain fast. |
| 30521854 | gets in your system quicker |
| 30521959 | |
| 30521994 | |

| RespondentID | Q19 |
|---|---|
| 30520397 | |
| 30520477 | Not that I can think of |
| 30520509 | |
| 30520522 | I think nothing else |
| 30520610 | No |
| 30520627 | |
| 30520634 | |
| 30520763 | pain should be gone quicker |
| 30520810 | |
| 30520897 | |
| 30520969 | |
| 30521002 | Not for children |
| 30521029 | That is all that rapid release should mean i would think. |
| 30521322 | |
| 30521395 | no |
| 30521558 | |
| 30521626 | its quicker |
| 30521677 | |
| 30521805 | No. |
| 30521854 | na |
| 30521959 | |
| 30521994 | |

| RespondentID | Q20 |
| --- | --- |
| 30520397 | |
| 30520477 | It literally means that the medication gets rapidly released once it's taken. Duh. |
| 30520509 | |
| 30520522 | It's work so quickly and very easy to use. |
| 30520610 | Same as fast release. |
| 30520627 | |
| 30520634 | |
| 30520763 | faster working |
| 30520810 | |
| 30520897 | |
| 30520969 | |
| 30521002 | Faster relief |
| 30521029 | Compares to rapid release Tylenol, meaning same ingredients,  same process |
| 30521322 | Means it goes into effect faster than other pain relevers. |
| 30521395 | |
| 30521558 | |
| 30521626 | Your body will absorb it more rapidly than a normal one |
| 30521677 | That it works fast. |
| 30521805 | It means that it activates quickly. |
| 30521854 | gets in your system quicker |
| 30521959 | |
| 30521994 | |

| RespondentID | Q21 |
|---|---|
| 30520397 | |
| 30520477 | No, that about covers it. |
| 30520509 | |
| 30520522 | Nothing else |
| 30520610 | No. |
| 30520627 | |
| 30520634 | |
| 30520763 | quick |
| 30520810 | |
| 30520897 | |
| 30520969 | Works good and fast |
| 30521002 | No |
| 30521029 | I can't imagine it would mean anything else besides it working quickly. |
| 30521322 | |
| 30521395 | |
| 30521558 | |
| 30521626 | its rapider |
| 30521677 | None |
| 30521805 | No. |
| 30521854 | none |
| 30521959 | |
| 30521994 | |

**RespondentID**
30520397

30520477
30520509
30520522

30520610

30520627
30520634
30520763
30520810
30520897

30520969
30521002
30521029
30521322
30521395
30521558
30521626
30521677
30521805
30521854
30521959

30521994

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 12/3/2020 14:24 | 12/3/2020 14:43 | 51 | 1 | 2 | 6280 | 2 | 50 | | 31 | 1 | 7017 | 0 | 0 | 0 | 0 | 0 |
| 30522012 | 12/3/2020 14:25 | 12/3/2020 14:32 | 33 | 1 | 4 | 9272 | 2 | 33 | | 33 | 1 | 14052 | 0 | 0 | 0 | 0 | 0 |
| 30522018 | 12/3/2020 14:25 | 12/3/2020 14:35 | 36 | 1 | 4 | 3709 | 2 | 36 | | 21 | 3 | 21014 | 0 | 0 | 0 | 0 | 0 |
| 30522054 | 12/3/2020 14:26 | 12/3/2020 14:37 | 31 | 1 | 2 | 2216 | 1 | 32 | | 33 | 1 | 10116 | 0 | 0 | 0 | 0 | 0 |
| 30522058 | 12/3/2020 14:26 | 12/3/2020 14:36 | 29 | 1 | 2 | 8756 | 2 | 28 | | 31 | 1 | 7306 | 0 | 0 | 0 | 0 | 0 |
| 30522064 | 12/3/2020 14:27 | 12/3/2020 14:32 | 37 | 1 | 4 | 2068 | 2 | 37 | | 5 | 4 | 94132 | 0 | 0 | 0 | 0 | 0 |
| 30522140 | 12/3/2020 14:29 | 12/3/2020 15:10 | 68 | 1 | 3 | 9015 | 1 | 68 | | 33 | 1 | 11361 | 0 | 0 | 0 | 0 | 0 |
| 30522171 | 12/3/2020 14:30 | 12/3/2020 14:38 | 26 | 1 | 4 | 9227 | 1 | 26 | | 44 | 3 | 75094 | 0 | 0 | 0 | 0 | 0 |
| 30522215 | 12/3/2020 14:32 | 12/3/2020 14:38 | 40 | 1 | 2 | 4227 | 2 | 40 | | 44 | 3 | 75024 | 0 | 0 | 0 | 0 | 0 |
| 30522292 | 12/3/2020 14:36 | 12/3/2020 15:06 | 24 | 1 | 4 | 9233 | 2 | 24 | | 18 | 3 | 42437 | 0 | 0 | 0 | 0 | 0 |
| 30522421 | 12/3/2020 14:50 | 12/3/2020 14:55 | 43 | 1 | 1 | 5877 | 1 | 43 | | 36 | 2 | 44657 | 0 | 0 | 0 | 0 | 0 |
| 30522536 | 12/3/2020 14:58 | 12/3/2020 15:06 | 41 | 1 | 1 | 2060 | 1 | 41 | | 11 | 3 | 30076 | 0 | 0 | 0 | 0 | 0 |
| 30522544 | 12/3/2020 14:58 | 12/3/2020 15:03 | 27 | 1 | 2 | 6337 | 2 | 27 | | 44 | 3 | 78240 | 0 | 0 | 0 | 0 | 0 |
| 30522705 | 12/3/2020 15:06 | 12/3/2020 15:13 | 48 | 1 | 2 | 9726 | 2 | 48 | | 33 | 1 | 10956 | 0 | 0 | 0 | 0 | 0 |
| 30522787 | 12/3/2020 15:13 | 12/3/2020 15:29 | 44 | 1 | 4 | 4013 | 1 | 44 | | 43 | 3 | 37660 | 0 | 0 | 0 | 0 | 0 |
| 30522944 | 12/3/2020 15:28 | 12/3/2020 15:55 | 36 | 1 | 4 | 3777 | 2 | 36 | | 10 | 3 | 33881 | 0 | 0 | 0 | 0 | 0 |
| 30523018 | 12/3/2020 15:31 | 12/3/2020 15:39 | 40 | 1 | 4 | 8661 | 2 | 40 | | 23 | 2 | 49646 | 0 | 0 | 0 | 0 | 0 |
| 30523041 | 12/3/2020 15:32 | 12/3/2020 15:37 | 42 | 1 | 4 | 4764 | 2 | 42 | | 47 | 3 | 23238 | 0 | 0 | 0 | 0 | 0 |
| 30523258 | 12/3/2020 15:52 | 12/3/2020 16:01 | 35 | 1 | 1 | 4283 | 1 | 35 | | 23 | 2 | 49442 | 0 | 0 | 0 | 0 | 0 |
| 30523336 | 12/3/2020 15:58 | 12/3/2020 16:14 | 38 | 1 | 1 | 8252 | 2 | 38 | | 10 | 3 | 33142 | 0 | 0 | 0 | 0 | 0 |
| 30523500 | 12/3/2020 16:05 | 12/3/2020 16:10 | 42 | 1 | 4 | 9912 | 2 | 42 | | 40 | 1 | 2905 | 0 | 0 | 0 | 0 | 0 |
| 30523545 | 12/3/2020 16:07 | 12/3/2020 16:17 | 55 | 1 | 4 | 5244 | 2 | 56 | | 34 | 3 | 27052 | 0 | 0 | 0 | 0 | 0 |
| 30523681 | 12/3/2020 16:26 | 12/3/2020 16:32 | 43 | 1 | 1 | 4308 | 2 | 43 | | 6 | 4 | 80033 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30522012 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30522018 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30522054 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 30522058 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30522064 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30522140 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 30522171 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30522215 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30522292 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30522421 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30522536 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 30522544 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30522705 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30522787 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30522944 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30523018 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30523041 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30523258 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30523336 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30523500 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 30523545 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30523681 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30522012 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 |
| 30522018 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30522054 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 30522058 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30522064 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30522140 | 1 | 1 | 0 | 0 | Naproxen,Excedrin, | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 30522171 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30522215 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30522292 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30522421 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30522536 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | |
| 30522544 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30522705 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | shoprite | | |
| 30522787 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30522944 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30523018 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30523041 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30523258 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30523336 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30523500 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30523545 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30523681 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30522012 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30522018 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30522054 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30522058 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30522064 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30522140 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | Excedrin PM tablets | 1 | 1 | 0 | 1 |
| 30522171 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30522215 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30522292 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30522421 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30522536 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 30522544 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30522705 | | | | | | | | | | | | | 1 | 1 | 0 | 0 |
| 30522787 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30522944 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30523018 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30523041 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30523258 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30523336 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30523500 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30523545 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30523681 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522012 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522018 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522054 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522058 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522064 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 |
| 30522140 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 30522171 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 |
| 30522215 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522292 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 |
| 30522421 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 |
| 30522536 | 0 | 0 | | | | | | | | | | | | | | | | |
| 30522544 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30522705 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30522787 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30522944 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523018 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523041 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523258 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523336 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523500 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30523545 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30523681 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522012 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30522018 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522054 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30522058 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30522064 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522140 | 1 | 0 | Major | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30522171 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522215 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522292 | 0 | 0 | | | | | | | | | | | | | | |
| 30522421 | 0 | 0 | | | | | | | | | | | | | | |
| 30522536 | | | | | | | | | | | | | | | | |
| 30522544 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522705 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30522787 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522944 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30523018 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30523041 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30523258 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30523336 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30523500 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30523545 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30523681 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

| RespondentID | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 | S17_12_Specify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 2 | | | | | | | | | | | | |
| 30522012 | 2 | | | | | | | | | | | | |
| 30522018 | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| 30522054 | 2 | | | | | | | | | | | | |
| 30522058 | 1 | 6 | | 5 | 4 | | 6 | | | 2 | | 4 | |
| 30522064 | 2 | | | | | | | | | | | | |
| 30522140 | 1 | 20 | 20 | 20 | | 20 | | | 12 | 20 | | 15 | Excedrin tablets,Benadryl tablets and liquid |
| 30522171 | 1 | 1 | 3 | 2 | 2 | | 3 | | 1 | 3 | 4 | 2 | |
| 30522215 | 2 | | | | | | | | | | | | |
| 30522292 | 2 | | | | | | | | | | | | |
| 30522421 | 1 | | 1 | 2 | | 3 | | 4 | 1 | 1 | 2 | 3 | |
| 30522536 | 1 | 3 | 3 | 4 | | | | | | | | | |
| 30522544 | 2 | | | | | | | | | | | | |
| 30522705 | 2 | | | | | | | | | | | | |
| 30522787 | 1 | 8 | 8 | 7 | 9 | 3 | 7 | 8 | 7 | 3 | 3 | 9 | |
| 30522944 | 1 | 12 | 1 | 1 | 3 | | 3 | 1 | 2 | 2 | 2 | 2 | |
| 30523018 | 2 | | | | | | | | | | | | |
| 30523041 | 1 | 2 | | | | | | 2 | 2 | | 2 | | |
| 30523258 | 1 | | 5 | 4 | | 4 | 2 | 2 | 5 | 8 | | 5 | |
| 30523336 | 1 | 6 | 8 | | | 5 | 4 | 5 | 7 | | | 5 | |
| 30523500 | 2 | | | | | | | | | | | | |
| 30523545 | 1 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 | | |
| 30523681 | 2 | | | | | | | | | | | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30522002 | | | | | |
| 30522012 | | | | | |
| 30522018 | | I liked the price better | I have used their products. | 0 | 1 |
| 30522054 | | | | | |
| 30522058 | | Provide fast relief | Reasonable price | 0 | 0 |
| 30522064 | | | | | |
| 30522140 | 18 | I have to use extra strength and sometimes I will use the tablets or Gelcaps whatever might be a better price or in some cases the gelcaps are easier to swallow | The gelcaps are easier for me to travel with than the tablets and have no after taste | 1 | 1 |
| 30522171 | | Itâ€™s a high quality product on my view of it. | None | 0 | 0 |
| 30522215 | | | | | |
| 30522292 | | | | | |
| 30522421 | | | | | |
| 30522536 | | I am mostly like Rite-Aid Acetaminophen gelcaps. Thanks for asking. | No. Thanks for asking. | 1 | 0 |
| 30522544 | | | | | |
| 30522705 | | | | | |
| 30522787 | | If offered pain relief and was easy on my stomach | It was effective at eliminating my pain | 0 | 0 |
| 30522944 | | I loke to keep medicine stoked up for any and every body | No real reason | 0 | 0 |
| 30523018 | | | | | |
| 30523041 | | On sale | Good as name brand | 0 | 0 |
| 30523258 | | | | | |
| 30523336 | | for body pain and to relieve | for the pain in my body | 0 | 0 |
| 30523500 | | | | | |
| 30523545 | | Price | No | 1 | 1 |
| 30523681 | | | | | |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522012 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522018 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30522054 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522058 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30522064 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522140 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30522171 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30522215 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522292 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522421 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522536 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30522544 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522705 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30522787 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30522944 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30523018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30523041 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30523258 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30523336 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30523500 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30523545 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30523681 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30522002 | | | | | | | | |
| 30522012 | | | | | | | | |
| 30522018 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30522054 | | | | | | | | |
| 30522058 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30522064 | | | | | | | | |
| 30522140 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30522171 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30522215 | | | | | | | | |
| 30522292 | | | | | | | | |
| 30522421 | | | | | | | | |
| 30522536 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30522544 | | | | | | | | |
| 30522705 | | | | | | | | |
| 30522787 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30522944 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30523018 | | | | | | | | |
| 30523041 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30523258 | | | | | | | | |
| 30523336 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30523500 | | | | | | | | |
| 30523545 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30523681 | | | | | | | | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30522002 | | |
| 30522012 | | |
| 30522018 | | |
| 30522054 | | |
| 30522058 | | |
| 30522064 | | |
| 30522140 | I believe they indicate gluten free product | Amount of dosage for each caplet, color coded caplet makes a big difference compared to a pill which probably resembles other medications which could lead to making a mistake |
| 30522171 | | |
| 30522215 | | |
| 30522292 | | |
| 30522421 | | |
| 30522536 | Yes I am mostly like Rite-Aid Acetaminophen gelcaps brands. Thanks for asking. | No. Thanks for asking. |
| 30522544 | | |
| 30522705 | | |
| 30522787 | | |
| 30522944 | | |
| 30523018 | | |
| 30523041 | | |
| 30523258 | | |
| 30523336 | | |
| 30523500 | | |
| 30523545 | Active ingredients | Dosage |
| 30523681 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30522002 | | |
| 30522012 | | |
| 30522018 | | |
| 30522054 | | |
| 30522058 | | |
| 30522064 | | |
| 30522140 | Dissolves quickly and into stomach without any heartburn or reflux.Each capsule safely enclosed wherein their is no medicine taste and requires little or less swallowing problems | It works quickly in a time release type manner. Compares 100% to a Tylenol gelcap.Very safe |
| | | |
| 30522171 | | |
| 30522215 | | |
| 30522292 | | |
| 30522421 | | |
| 30522536 | | |
| | | |
| 30522544 | | |
| 30522705 | | |
| 30522787 | | |
| 30522944 | Easy opening fast release and contains no aspirin | Relieves aches and pain Temporarily reduce fevers |
| | | |
| 30523018 | | |
| 30523041 | | |
| 30523258 | | |
| 30523336 | | |
| | | |
| 30523500 | | |
| 30523545 | Got rid of pain | Easy to swallow |
| 30523681 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30522002 | | | |
| 30522012 | | | |
| 30522018 | | | 3 |
| 30522054 | | | 2 |
| 30522058 | | | |
| 30522064 | | | 1 |
| 30522140 | | | |
| | | | |
| 30522171 | | | 1 |
| 30522215 | | | |
| 30522292 | | | |
| 30522421 | | | |
| 30522536 | | | 2 |
| | | | |
| 30522544 | | | |
| 30522705 | | | 1 |
| 30522787 | | | 2 |
| 30522944 | | | |
| | | | |
| 30523018 | | | 1 |
| 30523041 | | | |
| 30523258 | | | |
| 30523336 | It looked flashy and great, which could help me a lot | had much colors and information | 2 |
| | | | |
| 30523500 | | | |
| 30523545 | Dosages | Ingredients | 1 |
| 30523681 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30522002 | | |
| 30522012 | | |
| 30522018 | | I liked the price |
| 30522054 | | |
| 30522058 | | |
| 30522064 | | |
| 30522140 | Tylenol | Great comparison 100% to the more expensive Tylenol brand but a much better value for the exact same medication |
| | | |
| 30522171 | None in particular, actually | |
| 30522215 | | |
| 30522292 | | |
| 30522421 | | they woek excellent for me |
| 30522536 | | |
| | | |
| 30522544 | | |
| 30522705 | | |
| 30522787 | Tylenol | |
| 30522944 | | To help with pain and for sleep aid |
| | | |
| 30523018 | | |
| 30523041 | Tylenol | its for people like me |
| 30523258 | | for my pain in the body |
| 30523336 | | |
| | | |
| 30523500 | Brand names | |
| 30523545 | | |
| 30523681 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30522002 | | | | | | | | | |
| 30522012 | | | | | | | | | |
| 30522018 | Seemed right | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30522054 | | | | | | | | | |
| 30522058 | | | | | | | | | |
| 30522064 | | | | | | | | | |
| 30522140 | We are longtime users and members of the Rite Aid customer family of products | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30522171 | | | | | | | | | |
| 30522215 | | | | | | | | | |
| 30522292 | | | | | | | | | |
| 30522421 | no | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30522536 | | | | | | | | | |
| 30522544 | | | | | | | | | |
| 30522705 | | | | | | | | | |
| 30522787 | | | | | | | | | |
| 30522944 | No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30523018 | | | | | | | | | |
| 30523041 | | | | | | | | | |
| 30523258 | nothing more | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30523336 | nothing more | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30523500 | | | | | | | | | |
| 30523545 | | | | | | | | | |
| 30523681 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | | | | | | | | | | | | | | |
| 30522012 | | | | | | | | | | | | | | |
| 30522018 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30522054 | | | | | | | | | | | | | | |
| 30522058 | | | | | | | | | | | | | | |
| 30522064 | | | | | | | | | | | | | | |
| 30522140 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30522171 | | | | | | | | | | | | | | |
| 30522215 | | | | | | | | | | | | | | |
| 30522292 | | | | | | | | | | | | | | |
| 30522421 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30522536 | | | | | | | | | | | | | | |
| 30522544 | | | | | | | | | | | | | | |
| 30522705 | | | | | | | | | | | | | | |
| 30522787 | | | | | | | | | | | | | | |
| 30522944 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30523018 | | | | | | | | | | | | | | |
| 30523041 | | | | | | | | | | | | | | |
| 30523258 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30523336 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30523500 | | | | | | | | | | | | | | |
| 30523545 | | | | | | | | | | | | | | |
| 30523681 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30522002 | | | | |
| 30522012 | | | | |
| 30522018 | 0 | | | |
| 30522054 | | | | |
| 30522058 | | | | |
| 30522064 | | | | |
| 30522140 | 0 | | | Compare to the more expensive but equal Information I believe is the same Tylenol brand which in my many years of using as a need d medication provides the same medication at a better value and i trust thevRite Aid brand100% |
| 30522171 | | | | |
| 30522215 | | | | |
| 30522292 | | | | |
| 30522421 | 0 | | | |
| 30522536 | | | | |
| 30522544 | | | | |
| 30522705 | | | | |
| 30522787 | | | | |
| 30522944 | 0 | | Easy swallowing and faster and longer sleep | No |
| 30523018 | | | | |
| 30523041 | | | | |
| 30523258 | 0 | | | |
| 30523336 | 0 | | | |
| 30523500 | | | | |
| 30523545 | | | | |
| 30523681 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30522002 | | | |
| 30522012 | | | |
| 30522018 | | | |
| 30522054 | | | |
| 30522058 | | | |
| 30522064 | | | |
| 30522140 | | | I like the fact that my bottle resembles the red and white label. This is no different then paying more for the Tylenol brand |
| | | | |
| 30522171 | | | |
| 30522215 | | | |
| 30522292 | | | |
| 30522421 | | | |
| 30522536 | | | |
| | | | |
| 30522544 | | | |
| 30522705 | | | |
| 30522787 | | | |
| 30522944 | I have anxiety real bad so its hard for me to No sleep so when im in pain i take for i can sleep | | |
| | | | |
| 30523018 | | | |
| 30523041 | | | |
| 30523258 | | | |
| 30523336 | | | |
| | | | |
| 30523500 | | | |
| 30523545 | | | |
| 30523681 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30522002 | | |
| 30522012 | | |
| 30522018 | | 3 |
| 30522054 | | |
| 30522058 | | |
| 30522064 | | |
| 30522140 | For me it is why pay more for an equal product guaranteed to relieve pain | 2 |
| 30522171 | | |
| 30522215 | | |
| 30522292 | | |
| 30522421 | | 3 |
| 30522536 | | |
| 30522544 | | |
| 30522705 | | |
| 30522787 | | |
| 30522944 | | 2 |
| 30523018 | | |
| 30523041 | | |
| 30523258 | | 2 |
| 30523336 | | 2 |
| 30523500 | | |
| 30523545 | | |
| 30523681 | | |

**Q12_2**

**RespondentID**
30522002
30522012
30522018
30522054
30522058
30522064
30522140

30522171
30522215
30522292
30522421
30522536

30522544
30522705
30522787
30522944

30523018
30523041
30523258
30523336

30523500
30523545
30523681

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30522002 | | | | | |
| 30522012 | | | | | |
| 30522018 | | | | 1 | |
| 30522054 | 1 | | | 1 | |
| 30522058 | 1 | | | | |
| 30522064 | | 1 | | | |
| 30522140 | 1 | 1 | | | |
| | | | | | |
| 30522171 | 1 | 1 | | | |
| 30522215 | | | | | |
| 30522292 | | | | | |
| 30522421 | | | | | |
| 30522536 | 1 | | 1 | 1 | |
| | | | | | |
| 30522544 | | | | | |
| 30522705 | | 1 | 1 | | |
| 30522787 | | | 1 | | |
| 30522944 | 1 | | | | |
| | | | | | |
| 30523018 | | | 1 | | |
| 30523041 | | | | | |
| 30523258 | 1 | 1 | | | |
| 30523336 | | | | | |
| | | | | | |
| 30523500 | | 1 | | | |
| 30523545 | | 1 | | | |
| 30523681 | | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30522002 | | | | | |
| 30522012 | | | | | |
| 30522018 | | | | | |
| 30522054 | 1 | | | | |
| 30522058 | | | | | |
| 30522064 | | | | | |
| 30522140 | | | | | |
| 30522171 | | | | | |
| 30522215 | | | | | |
| 30522292 | | | | | |
| 30522421 | | | | | |
| 30522536 | | | | | |
| 30522544 | | | | | |
| 30522705 | | | | | |
| 30522787 | | | | | |
| 30522944 | | | | | |
| 30523018 | | | | | |
| 30523041 | | | | | |
| 30523258 | | | | | |
| 30523336 | | | | | |
| 30523500 | | | | | |
| 30523545 | | | | | |
| 30523681 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30522002 | | 2 | 1 | 1 |
| 30522012 | | 2 | 1 | 1 |
| 30522018 | 1 | | 1 | 1 |
| 30522054 | | 2 | 1 | 1 |
| 30522058 | 1 | | 1 | 1 |
| 30522064 | | 1 | 1 | 1 |
| 30522140 | 2 | | 1 | 1 |
| | | | | |
| 30522171 | 2 | | 1 | 1 |
| 30522215 | | 1 | 1 | 1 |
| 30522292 | | 2 | 1 | 1 |
| 30522421 | 2 | | 1 | 1 |
| 30522536 | 1 | | 1 | 1 |
| | | | | |
| 30522544 | | 1 | 1 | 1 |
| 30522705 | | 2 | 1 | 1 |
| 30522787 | 1 | | 1 | 1 |
| 30522944 | 1 | | 1 | 1 |
| | | | | |
| 30523018 | | 2 | 1 | 1 |
| 30523041 | 1 | | 1 | 1 |
| 30523258 | 2 | | 1 | 1 |
| 30523336 | 1 | | 1 | 1 |
| | | | | |
| 30523500 | | 1 | 1 | 1 |
| 30523545 | 2 | | 1 | 1 |
| 30523681 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30522002 | its the rite aid brand and its pain reliever,and fever reducer |
| 30522012 | Extra strength. Compare to Tylenol. Easy open bottle. |
| 30522018 | It is for pain. It is rite aid brand. |
| 30522054 | Relieves pain |
| 30522058 | Fast relief |
| 30522064 | These are easy-release, fast acting pain reliever and fever reducing medication.  Each capsule is 500 milligrams.  This is not a suitable product for households with young |
| 30522140 | Professional looking product that clearly is transparent100%. You see the actual size and look of product which is unique.The message of how it is the same ingredients as the Tylenol brand.Safe with no aspirin which is impt. For myself,Easy for seniors like myself to open and not for usage of children to be near which is a wonderful safety message |
| | |
| 30522171 | It says to take the pills for extra strength relief. |
| 30522215 | it is rite aid brand pain reliever and fever reducer. |
| 30522292 | Extra strength acetaminophen pain reliefe |
| 30522421 | extra strength, works great |
| 30522536 | This product's packaging is good and looking very nice. Thanks for asking. |
| | |
| 30522544 | Fast pain relief |
| 30522705 | store brand tylenol |
| 30522787 | Effective pain relief, rapid medicine release |
| 30522944 | Pain reliever and fever reducer.....extra strength |
| | |
| 30523018 | Extra Strength Tylenol bin easy release capsule |
| 30523041 | Safe and reliable |
| 30523258 | pain relief |
| 30523336 | good for reduced the pain |
| | |
| 30523500 | Good headache reliever; has a lot of tabs to last awhile |
| 30523545 | Not for households with children ,xtra strength and compare price to xtra strength Tylenol |
| 30523681 | RAPID RELEASE pain medicine |

| RespondentID | Q16 |
|---|---|
| 30522002 | its 150 gel caps and easy to open bottle |
| 30522012 | Pain relief. No aspirin. |
| 30522018 | Not for households with young children. |
| 30522054 | it should not be given to the young |
| 30522058 | Easy to eat |
| 30522064 | This product contains no aspirin |
| 30522140 | Extra Strength pain relief from the Rite Aid Pharmacy chemists and the ingredient and dosage |
| | |
| 30522171 | It is a Rite Aid product. |
| 30522215 | easy open |
| 30522292 | Easy open, contains no aspirin |
| 30522421 | quality meds |
| 30522536 | No. Thanks for asking. |
| | |
| 30522544 | Easy open |
| 30522705 | easy open gel caps |
| 30522787 | Equivalent to Tylenol |
| 30522944 | Contains no aspirin...fast release |
| | |
| 30523018 | Rite Aid Brand |
| 30523041 | Warnings |
| 30523258 | extra strength |
| 30523336 | is good for use |
| | |
| 30523500 | No |
| 30523545 | Easy open,gel cap size |
| 30523681 | easy to open bottle and the size of the pill |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30522002 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30522012 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522018 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30522054 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30522058 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 30522064 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522140 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522171 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30522215 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522292 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30522421 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30522536 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30522544 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30522705 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30522787 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30522944 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30523018 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30523041 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30523258 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30523336 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30523500 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30523545 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30523681 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

**Q17_12_Specify**

| RespondentID |
|---|
| 30522002 |
| 30522012 |
| 30522018 |
| 30522054 |
| 30522058 |
| 30522064 |
| 30522140 |
| |
| 30522171 |
| 30522215 |
| 30522292 |
| 30522421 |
| 30522536 |
| |
| 30522544 |
| 30522705 |
| 30522787 |
| 30522944 |
| |
| 30523018 |
| 30523041 |
| 30523258 |
| 30523336 |
| |
| 30523500 |
| 30523545 |
| 30523681 |

| RespondentID | Q18 |
|---|---|
| 30522002 | |
| 30522012 | Works faster than regular pills. |
| 30522018 | It means it works fast |
| 30522054 | |
| 30522058 | |
| 30522064 | This indicates that once I swallow the capsule, it will quickly start releasing the medication that will help me feel better |
| 30522140 | |
| | |
| 30522171 | |
| 30522215 | easily soluble |
| 30522292 | |
| 30522421 | works quickly |
| 30522536 | |
| | |
| 30522544 | |
| 30522705 | |
| 30522787 | It works fast to relieve pain |
| 30522944 | Pain relief acetaminophenWhat this means to me that i will sleep |
| | |
| 30523018 | Quick Pain reliever |
| 30523041 | Works quickly |
| 30523258 | |
| 30523336 | fast efect |
| | |
| 30523500 | Works quickly |
| 30523545 | Gelcap |
| 30523681 | instead of pain reliever taking a hour to work id expect it to work in at least 10-20 minutes. |

| RespondentID | Q19 |
|---|---|
| 30522002 | |
| 30522012 | I like that you can see the product through the bottle. |
| 30522018 | No |
| 30522054 | |
| 30522058 | |
| 30522064 | Nothibg else comes to mind |
| 30522140 | |
| | |
| 30522171 | |
| 30522215 | easy to digest |
| 30522292 | |
| 30522421 | no |
| 30522536 | |
| | |
| 30525544 | |
| 30522705 | |
| 30522787 | It is strong medicine |
| 30522944 | Not for household with young children |
| | |
| 30523018 | Easy to open |
| 30523041 | No |
| 30523258 | |
| 30523336 | good for use |
| | |
| 30523500 | No |
| 30523545 | Rite aid brand |
| 30523681 | nope |

| RespondentID | Q20 |
| --- | --- |
| 30522002 | |
| 30522012 | That it works faster to relieve pain versus other pills. |
| 30522018 | |
| 30522054 | |
| 30522058 | Fast get relief from pain |
| 30522064 | That this medication will start working quickly |
| 30522140 | |
| | |
| 30522171 | |
| 30522215 | fast soluble |
| 30522292 | |
| 30522421 | works fast |
| 30522536 | |
| | |
| 30522544 | |
| 30522705 | |
| 30522787 | The medicine is released quickly to start relieving pain |
| 30522944 | Acetaminophen |
| | |
| 30523018 | Digest fast |
| 30523041 | Works quiclty |
| 30523258 | |
| 30523336 | good for my household use |
| | |
| 30523500 | Works quickly |
| 30523545 | |
| 30523681 | it will take less time to start working unlike the others that can take an hour. |

| RespondentID | Q21 |
|---|---|
| 30522002 | |
| 30522012 | It looks like a good product. |
| 30522018 | |
| 30522054 | |
| 30522058 | More details |
| 30522064 | The colors are vibrant |
| 30522140 | |
| | |
| 30522171 | |
| 30522215 | no |
| 30522292 | |
| 30522421 | no |
| 30522536 | |
| | |
| 30522544 | |
| 30522705 | |
| 30522787 | Nothing else |
| 30522944 | No |
| | |
| 30523018 | Effective pain reliever |
| 30523041 | No |
| 30523258 | |
| 30523336 | nothing more relevant |
| | |
| 30523500 | No |
| 30523545 | |
| 30523681 | nope |

**RespondentID**
30522002
30522012
30522018
30522054
30522058
30522064
30522140

30522171
30522215
30522292
30522421
30522536

30522544
30522705
30522787
30522944

30523018
30523041
30523258
30523336

30523500
30523545
30523681

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 12/3/2020 16:28 | 12/3/2020 16:38 | 71 | 1 | 2 | 3925 | 2 | 71 | | 39 | 1 | 19607 | 0 | 0 | 0 | 0 | 0 |
| 30523845 | 12/3/2020 16:32 | 12/3/2020 16:43 | 30 | 1 | 4 | 7012 | 2 | 30 | | 27 | 4 | 59457 | 0 | 0 | 0 | 0 | 0 |
| 30524053 | 12/3/2020 17:01 | 12/3/2020 17:07 | 32 | 1 | 1 | 4853 | 1 | 32 | | 33 | 1 | 11373 | 0 | 0 | 0 | 0 | 0 |
| 30524062 | 12/3/2020 17:03 | 12/3/2020 17:42 | 30 | 1 | 4 | 3262 | 1 | 30 | | 22 | 1 | 1344 | 0 | 0 | 0 | 0 | 0 |
| 30524380 | 12/3/2020 18:13 | 12/3/2020 18:28 | 23 | 1 | 4 | 3997 | 1 | 23 | | 47 | 3 | 22407 | 0 | 0 | 0 | 0 | 0 |
| 30528284 | 12/4/2020 11:33 | 12/4/2020 12:02 | 23 | 1 | 2 | 4749 | 1 | 23 | | 44 | 3 | 75057 | 0 | 0 | 0 | 0 | 0 |
| 30528330 | 12/4/2020 11:34 | 12/4/2020 11:47 | 60 | 1 | 2 | 4874 | 1 | 60 | | 41 | 3 | 29440 | 0 | 0 | 0 | 0 | 0 |
| 30528413 | 12/4/2020 11:40 | 12/4/2020 11:51 | 55 | 1 | 2 | 4913 | 1 | 55 | | 21 | 3 | 21783 | 0 | 0 | 0 | 0 | 0 |
| 30529261 | 12/4/2020 13:04 | 12/4/2020 13:12 | 62 | 1 | 4 | 3040 | 2 | 62 | | 39 | 1 | 17046 | 0 | 0 | 0 | 0 | 0 |
| 30530301 | 12/4/2020 14:45 | 12/4/2020 14:56 | 60 | 1 | 2 | 3968 | 2 | 60 | | 38 | 4 | 97389 | 0 | 0 | 0 | 0 | 0 |
| 30530710 | 12/4/2020 15:45 | 12/4/2020 16:00 | 61 | 1 | 4 | 7053 | 2 | 61 | | 40 | 1 | 2905 | 0 | 0 | 0 | 0 | 0 |
| 30532405 | 12/4/2020 19:12 | 12/4/2020 19:28 | 58 | 1 | 4 | 4540 | 2 | 58 | | 8 | 3 | 19720 | 0 | 0 | 0 | 0 | 0 |
| 30532931 | 12/4/2020 20:25 | 12/4/2020 20:35 | 57 | 1 | 2 | 2900 | 2 | 57 | | 1 | 3 | 36322 | 0 | 0 | 0 | 0 | 0 |
| 30534522 | 12/4/2020 22:28 | 12/4/2020 22:51 | 59 | 1 | 1 | 3661 | 2 | 59 | | 21 | 3 | 20902 | 0 | 0 | 0 | 0 | 0 |
| 30534563 | 12/4/2020 22:33 | 12/4/2020 22:47 | 55 | 1 | 4 | 6747 | 2 | 55 | | 47 | 3 | 23505 | 0 | 0 | 0 | 0 | 0 |
| 30535076 | 12/5/2020 0:04 | 12/5/2020 0:22 | 63 | 1 | 4 | 3117 | 2 | 63 | | 31 | 1 | 8759 | 0 | 0 | 0 | 0 | 0 |
| 30536750 | 12/5/2020 5:58 | 12/5/2020 6:20 | 61 | 1 | 1 | 5107 | 1 | 61 | | 5 | 4 | 91911 | 0 | 0 | 0 | 0 | 0 |
| 30537136 | 12/5/2020 7:14 | 12/5/2020 7:29 | 67 | 1 | 4 | 7060 | 2 | 67 | | 11 | 3 | 30204 | 0 | 0 | 0 | 0 | 0 |
| 30537542 | 12/5/2020 8:09 | 12/5/2020 8:22 | 59 | 1 | 4 | 8671 | 2 | 59 | | 11 | 3 | 31537 | 0 | 0 | 0 | 0 | 0 |
| 30538160 | 12/5/2020 9:17 | 12/5/2020 9:24 | 61 | 1 | 1 | 9810 | 2 | 61 | | 21 | 3 | 21040 | 0 | 0 | 0 | 0 | 0 |
| 30538827 | 12/5/2020 10:32 | 12/5/2020 10:43 | 60 | 1 | 4 | 3315 | 2 | 60 | | 9 | 3 | 20024 | 0 | 0 | 0 | 0 | 0 |
| 30538930 | 12/5/2020 10:46 | 12/5/2020 10:57 | 66 | 1 | 1 | 3763 | 1 | 66 | | 5 | 4 | 95540 | 0 | 0 | 0 | 0 | 0 |
| 30542175 | 12/5/2020 18:22 | 12/5/2020 18:34 | 58 | 1 | 3 | 9342 | 1 | 58 | | 33 | 1 | 10036 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30523845 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30524053 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30524062 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30524380 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 30528284 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30528330 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30528413 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 30529261 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30530301 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30530710 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30532405 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30532931 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30534522 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30534563 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30535076 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30536750 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 30537136 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 30537542 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30538160 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 30538827 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30538930 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30542175 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 30523845 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30524053 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30524062 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | |
| 30524380 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30528284 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30528330 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30528413 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30529261 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30530301 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30530710 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30532405 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30532931 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30534522 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 |
| 30534563 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30535076 | 1 | 1 | 0 | 0 | CBD OIL | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30536750 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30537136 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30537542 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30538160 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30538827 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30538930 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30542175 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30523845 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30524053 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30524062 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30524380 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30528284 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30528330 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30528413 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 |
| 30529261 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30530301 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30530710 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30532405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30532931 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30534522 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30534563 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30535076 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30536750 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30537136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30537542 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30538160 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30538827 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30538930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30542175 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30523845 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30524053 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30524062 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30524380 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 |
| 30528284 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30528330 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30528413 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30529261 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30530301 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30530710 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 30532405 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30532931 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30534522 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30534563 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30535076 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30536750 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30537136 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30537542 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30538160 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 |
| 30538827 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30538930 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30542175 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30523845 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30524053 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30524062 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30524380 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30528284 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30528330 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30528413 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30529261 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30530301 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30530710 | | | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30532405 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30532931 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30534522 | | | | | | | | | | | | | | | | |
| 30534563 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30535076 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30536750 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30537136 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30537542 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30538160 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30538827 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30538930 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30542175 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | | 2 | | | | | | | | | | | |
| 30523845 | | 1 | | 20 | | | 19 | 20 | | 20 | 20 | 20 | 18 |
| 30524053 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| 30524062 | | 2 | | | | | | | | | | | |
| 30524380 | | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 |
| 30528284 | | 1 | 1 | 2 | 2 | | | 1 | | 2 | 2 | | |
| 30528330 | | 1 | | 10 | 16 | 16 | 8 | 12 | 20 | 20 | | | |
| 30528413 | | 1 | 10 | 10 | 10 | | | | | | | | 3 |
| 30529261 | | 1 | 4 | | | | 7 | | 2 | 7 | | | |
| 30530301 | | 1 | 2 | | 1 | | 1 | 1 | | 2 | | 1 | 2 |
| 30530710 | | 1 | | | 1 | | 2 | | | | 1 | | |
| 30532405 | | 1 | 3 | | | | 1 | | | 1 | | | |
| 30532931 | | 1 | | 3 | 6 | 4 | 1 | | | 2 | | | 1 |
| 30534522 | | 1 | | 1 | | | | | | 2 | 2 | | |
| 30534563 | | 1 | 20 | 20 | 20 | | 20 | 20 | 20 | 20 | 20 | | |
| 30535076 | | 1 | 4 | 4 | | 3 | | | | | | | |
| 30536750 | | 1 | 5 | | | 10 | 1 | | | | | | 1 |
| 30537136 | | 1 | 2 | | | | | | | | | 3 | 4 |
| 30537542 | | 1 | | 6 | 9 | 6 | 4 | | | 9 | 2 | 9 | |
| 30538160 | | 1 | | | 4 | 6 | 4 | | | 4 | 4 | | |
| 30538827 | | 1 | 20 | 20 | 20 | | 20 | 20 | 20 | 20 | 20 | 20 | 10 |
| 30538930 | | 1 | 3 | 5 | | | | | 10 | | | | |
| 30542175 | | 1 | 5 | 15 | 15 | 3 | | | | 14 | | 7 | |

| RespondentID | Q1_12 Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|
| 30523737 | | | | |
| 30523845 | | | | |
| | | | | |
| 30524053 | it has a good price | none | 1 | 1 |
| 30524062 | | | | |
| 30524380 | It was on sale | It looked like it would work | 1 | 1 |
| 30528284 | Because I recommend them my doctor | no | 1 | 0 |
| 30528330 | | | | |
| 30528413 | VALUE | EFFECTIVE | 1 | 1 |
| 30529261 | Good value at the time | Needed it at the time | 0 | 1 |
| 30530301 | on sale | in stock | 0 | 0 |
| 30530710 | | | | |
| | | | | |
| 30532405 | Contain same things as name brand | Price | 0 | 0 |
| 30532931 | | | | |
| 30534522 | | | | |
| 30534563 | Price and the infestions to name brand same | Low price great products | 1 | 1 |
| | | | | |
| 30535076 | It was cheaper than Brand when money was running low | Felt it was as safe and effective as Tylenol and or Bayer | 0 | 1 |
| | | | | |
| 30536750 | I was in the store filling a prescription and I bought the gelcaps in conjunction with the prescription. The price and quantity was what I wanted. | It was available and I didn't want to pay full price for a major brand. I also didn't want to drive to another store. | 0 | 1 |
| | | | | |
| 30537136 | For sinu 10.99 | It good right away | 1 | 1 |
| 30537542 | | | | |
| | | | | |
| 30538160 | | | | |
| 30538827 | Standing in front of | No | 1 | 0 |
| 30538930 | They work faster I believe. | The cost was lower than name brand | 0 | 0 |
| 30542175 | It was the size I wanted and I had a loyalty reward so I had a dollar off. | Itâ€™s as good as the name brand | 0 | 1 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | | | | | | | | | | | | | | |
| 30523845 | | | | | | | | | | | | | | |
| 30524053 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30524062 | | | | | | | | | | | | | | |
| 30524380 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30528284 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30528330 | | | | | | | | | | | | | | |
| 30528413 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30529261 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30530301 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30530710 | | | | | | | | | | | | | | |
| 30532405 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30532931 | | | | | | | | | | | | | | |
| 30534522 | | | | | | | | | | | | | | |
| 30534563 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30535076 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30536750 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30537136 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30537542 | | | | | | | | | | | | | | |
| 30538160 | | | | | | | | | | | | | | |
| 30538827 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30538930 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30542175 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30523737 | | | | | | | | |
| 30523845 | | | | | | | | |
| 30524053 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30524062 | | | | | | | | |
| 30524380 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30528284 | 1 | 0 | 1 | | 0 | 0 | 0 | |
| 30528330 | | | | | | | | |
| 30528413 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30529261 | 1 | 0 | 0 | | 0 | 0 | 0 | |
| 30530301 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30530710 | | | | | | | | |
| 30532405 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30532931 | | | | | | | | |
| 30534522 | | | | | | | | |
| 30534563 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30535076 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30536750 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30537136 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30537542 | | | | | | | | |
| 30538160 | | | | | | | | |
| 30538827 | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 30538930 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30542175 | 0 | 0 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30523737 | | |
| 30523845 | | |
| | | |
| 30524053 | the information was clear | none |
| 30524062 | | |
| 30524380 | I do not recall | Not that I can think of |
| 30528284 | Because I recommend them my doctor | no |
| 30528330 | | |
| 30528413 | PAIN REDUCTION | STRENGTH |
| 30529261 | | |
| 30530301 | | |
| 30530710 | | |
| | | |
| 30532405 | | |
| 30532931 | | |
| 30534522 | | |
| 30534563 | It has same hasvrabd name at a lower price as FDA regulations | No |
| | | |
| 30535076 | | |
| | | |
| 30536750 | | |
| | | |
| 30537136 | I was have. Headach bad, snezz couldn't breath | Cant remember at time I want to get better |
| 30537542 | | |
| | | |
| 30538160 | | |
| 30538827 | Not sure | No |
| 30538930 | | |
| 30542175 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30523737 | | |
| 30523845 | | |
| | | |
| 30524053 | it works quick | none |
| 30524062 | | |
| 30524380 | It looked good | The price |
| 30528284 | | |
| 30528330 | | |
| 30528413 | | |
| 30529261 | | |
| 30530301 | | |
| 30530710 | | |
| | | |
| 30532405 | | |
| 30532931 | | |
| 30534522 | | |
| 30534563 | Gelcap work faster | No |
| | | |
| 30535076 | | |
| | | |
| 30536750 | | |
| | | |
| 30537136 | | |
| 30537542 | | |
| | | |
| 30538160 | Easy on stomach | |
| 30538827 | | No |
| 30538930 | They seem to work faster than tablets. | not that I can think of at this time |
| 30542175 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30523737 | | | |
| 30523845 | | | |
| | | | |
| 30524053 | | | 1 |
| 30524062 | | | |
| 30524380 | It was in the front of the store | Price | 1 |
| 30528284 | | | 1 |
| 30528330 | | | |
| 30528413 | | | 1 |
| 30529261 | | | 1 |
| 30530301 | sale on shelf, coupon on shelf | prior use | 1 |
| 30530710 | | | |
| | | | |
| 30532405 | | | 1 |
| 30532931 | | | |
| 30534522 | | | |
| 30534563 | | | 1 |
| | | | |
| 30535076 | | | 2 |
| | | | |
| 30536750 | | | 2 |
| | | | |
| | | | |
| 30537136 | | | 2 |
| 30537542 | | | |
| | | | |
| 30538160 | | | 2 |
| 30538827 | | | 1 |
| 30538930 | | | 1 |
| 30542175 | | | |

| RespondentID | Q12_1 | Q12_2 |
|---|---|---|
| 30523737 | | |
| 30523845 | | Because I wanted to try them and see if they would work better then other brands |
| 30524053 | bayer brand | |
| 30524062 | | good price |
| 30524380 | Store brand and ibuprofen | The price |
| 30528284 | advil | |
| 30528330 | | they were cheaper than the national brand |
| 30528413 | TYLENOL ADVIL | |
| 30529261 | Name brands | Good value at the time |
| 30530301 | tylenol | on sale, had a coupon |
| 30530710 | | The ingredients were the same as the name brand but the price is more within my budget. |
| 30532405 | Price and amount | |
| 30532931 | | to help me sleep when i have headaches |
| 30534522 | | usually buy these |
| 30534563 | Aleve | Price |
| 30535076 | | |
| 30536750 | | I was filling a prescription. I bought the gelcaps because I needed it and the price and quantity is what I wanted. I also didn't want to drive to another store. I also didn't want to pay full price for a name brand. |
| 30537136 | | |
| 30537542 | | I have read that often Store brands were just as good as the regular ones and I wanted to check it out. |
| 30538160 | | yes |
| 30538827 | | Eady on stomach price |
| 30538930 | aleve | |
| 30542175 | If this wasnâ€™t a good price I wouldâ€™ve picked it up at CVS later in the week. | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30523737 | | | | | | | | | |
| 30523845 | No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30524053 | none | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30524062 | | | | | | | | | |
| 30524380 | The look | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30528284 | | | | | | | | | |
| 30528330 | to see if they would work just as good | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 30528413 | | | | | | | | | |
| 30529261 | Use it sometimes | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30530301 | quantity in bottle | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30530710 | No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30532405 | | | | | | | | | |
| 30532931 | it was cheaper than name brand | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30534522 | none | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30534563 | Works great | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30535076 | | | | | | | | | |
| 30536750 | The quantity and because they were gelcaps. Easy on the stomach. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30537136 | | | | | | | | | |
| 30537542 | It was not as expensive | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30538160 | great price and they work | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30538827 | No | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30538930 | | | | | | | | | |
| 30542175 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | | | | | | | | | | | | | | |
| 30523845 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30524053 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30524062 | | | | | | | | | | | | | | |
| 30524380 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30528284 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30528330 | | | | | | | | | | | | | | |
| 30528413 | | | | | | | | | | | | | | |
| 30529261 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30530301 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30530710 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30532405 | | | | | | | | | | | | | | |
| 30532931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30534522 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30534563 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30535076 | | | | | | | | | | | | | | |
| 30536750 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30537136 | | | | | | | | | | | | | | |
| 30537542 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30538160 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30538827 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30538930 | | | | | | | | | | | | | | |
| 30542175 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30523737 | | | | |
| 30523845 | 0 | | That it was going to help with a problem I was having | No |
| 30524053 | 0 | | | |
| 30524062 | | | | |
| 30524380 | 0 | | | |
| 30528284 | | | | |
| 30528330 | 0 | | | |
| 30528413 | | | | |
| 30529261 | 0 | | | |
| 30530301 | 0 | | | |
| 30530710 | 0 | | The ingredients being the same as the name brand. | Strength |
| 30532405 | | | | |
| 30532931 | 0 | | | |
| 30534522 | 0 | | | |
| 30534563 | 0 | | Same as brand name as FDA regulations | No |
| 30535076 | | | | |
| 30536750 | 0 | | | |
| 30537136 | | | | |
| 30537542 | 0 | | The milligrams | No harmful additives |
| 30538160 | 0 | | | |
| 30538827 | 0 | | | |
| 30538930 | | | | |
| 30542175 | | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30523737 | | | |
| 30523845 | I like this brand and the way it works! | No | I saw it advertised online and wanted to give them a tey |
| 30524053 | | | it has a good design |
| 30524062 | | | |
| 30524380 | It works very quickly | The price | |
| 30528284 | | | |
| 30528330 | they relieved my headaches | they are easy on the stomache | |
| 30528413 | | | |
| 30529261 | | | |
| 30530301 | | | |
| 30530710 | | | |
| 30532405 | | | |
| 30532931 | | | |
| 30534522 | | | don't recall |
| 30534563 | Dast | No | |
| 30535076 | | | |
| 30536750 | | | |
| 30537136 | | | |
| 30537542 | It was just as effective as the national brand. I could tell no difference. | It was easy on the stomach | |
| 30538160 | | | |
| 30538827 | None | No | |
| 30538930 | | | |
| 30542175 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30523737 | | |
| 30523845 | No | 2 |
| 30524053 | none | 2 |
| 30524062 | | |
| 30524380 | | 2 |
| 30528284 | | 1 |
| 30528330 | | |
| 30528413 | | |
| 30529261 | | 2 |
| 30530301 | | 2 |
| 30530710 | | 1 |
| 30532405 | | |
| 30532931 | | 1 |
| 30534522 | don't remember | 3 |
| 30534563 | | 1 |
| 30535076 | | |
| 30536750 | | 2 |
| 30537136 | | |
| 30537542 | | 1 |
| 30538160 | | 2 |
| 30538827 | | 2 |
| 30538930 | | |
| 30542175 | | |

| RespondentID | Q12_2 |
|---|---|
| 30523737 | |
| 30523845 | |
| | |
| 30524053 | |
| 30524062 | |
| 30524380 | |
| 30528284 | |
| 30528330 | Tylenol |
| 30528413 | |
| 30529261 | |
| 30530301 | |
| 30530710 | The name brands |
| | |
| 30532405 | |
| 30532931 | tylenol brand |
| 30534522 | |
| 30534563 | Advil |
| | |
| 30535076 | |
| | |
| 30536750 | |
| | |
| | |
| 30537136 | Advil Pm gel caps |
| 30537542 | |
| | |
| 30538160 | |
| 30538827 | |
| 30538930 | |
| 30542175 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30523737 | 1 | | | | |
| 30523845 | 1 | | | | |
| | | | | | |
| 30524053 | | | | | |
| 30524062 | | | 1 | | |
| 30524380 | | 1 | | | |
| 30528284 | 1 | 1 | | | |
| 30528330 | | | | | |
| 30528413 | | | | | |
| 30529261 | | | | | |
| 30530301 | | | | | |
| 30530710 | | 1 | | | |
| | | | | | |
| 30532405 | | | | | |
| 30532931 | 1 | | | | |
| 30534522 | 1 | 1 | 1 | 1 | |
| 30534563 | | | | | |
| 30535076 | 1 | 1 | 1 | | |
| 30536750 | 1 | 1 | 1 | | |
| 30537136 | 1 | 1 | 1 | | |
| 30537542 | | | | | |
| 30538160 | 1 | 1 | 1 | 1 | |
| 30538827 | | | | | |
| 30538930 | 1 | 1 | 1 | 1 | |
| 30542175 | | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30523737 | | | | | |
| 30523845 | | | | | |
| | | | | | |
| 30524053 | | | | | |
| 30524062 | | | | | |
| 30524380 | | | | | |
| 30528284 | | | | | |
| 30528330 | | | | | |
| 30528413 | | | | | |
| 30529261 | | | | | |
| 30530301 | | | | | |
| 30530710 | | | | | |
| | | | | | |
| 30532405 | | | | | |
| 30532931 | | | | | |
| 30534522 | | | | | |
| 30534563 | | | | | |
| | | | | | |
| 30535076 | | | | | |
| | | | | | |
| 30536750 | | | | | |
| | | | | | |
| | | | | | |
| 30537136 | | 1 | | | |
| 30537542 | | | | | |
| | | | | | |
| 30538160 | | | | | |
| 30538827 | | | | | |
| 30538930 | | | | | |
| 30542175 | | | | | |

Page 502 of 576

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30523737 | | 2 | | 1 |
| 30523845 | | 1 | 1 | 1 |
| 30524053 | | 1 | 1 | 1 |
| 30524062 | | | 1 | 1 |
| 30524380 | | 2 | 1 | 1 |
| 30528284 | | 1 | 1 | 1 |
| 30528330 | | 2 | 1 | 1 |
| 30528413 | | 1 | 1 | 1 |
| 30529261 | | 2 | 1 | 1 |
| 30530301 | | 1 | 1 | 1 |
| 30530710 | | 2 | 1 | 1 |
| 30532405 | | 2 | 1 | 1 |
| 30532931 | | 1 | 1 | 1 |
| 30534522 | | 1 | 1 | 1 |
| 30534563 | | 2 | 1 | 1 |
| 30535076 | | 2 | 1 | 1 |
| 30536750 | | 1 | 1 | 1 |
| 30537136 | | 2 | 1 | 1 |
| 30537542 | | 1 | 1 | 1 |
| 30538160 | | 1 | 1 | 1 |
| 30538827 | | 2 | 1 | 1 |
| 30538930 | | 2 | 1 | 1 |
| 30542175 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30523737 | contains acetaminophen 150 gelcaps; 500mg/cap easy open cap |
| 30523845 | That it a good product and I like that its fast acting. |
| | |
| 30524053 | that it is important |
| 30524062 | They are effective for what I need |
| 30524380 | It is valuable |
| 30528284 | acetaminophen |
| 30528330 | that it is just as good as taking tylenol rapid gels, they are gel caps and 500 mg. and easy to open |
| 30528413 | STRONG PAIN RELIEF |
| 30529261 | Store brand easy to open extra strength |
| 30530301 | rapid release of medicine after taking it |
| 30530710 | Itâ€™s the same quality Tylenol |
| | |
| 30532405 | Same as name brand |
| 30532931 | extra strength pain relief |
| 30534522 | this is extra strength medication |
| 30534563 | Works great just as good as any name brand |
| | |
| 30535076 | Safety pain relief and savings |
| | |
| 30536750 | The message meant it was for people who have bad headaches and pains and need a stronger medication that is easy on the stomach. 500mg dose is what a sick person would need. The color and easy open cap is to make it easier for sick people or elderly to open. |
| | |
| 30537136 | Reduce feverpain reliver |
| 30537542 | No aspirin.  Fast relase |
| | |
| 30538160 | relieves pain and a large quantity |
| 30538827 | Easy open strength |
| 30538930 | They work faster and just as good as name brand than the tablets |
| 30542175 | Itâ€™s a comparable product to the Tylenol version. |

| RespondentID | Q16 |
|---|---|
| 30523737 | riteaid brand that compares to extra strength tylenol rapid release |
| 30523845 | I like its pain reliever and fever reducer |
| | |
| 30524053 | none |
| 30524062 | No |
| 30524380 | It looks cheap |
| 30528284 | none |
| 30528330 | not for households with young children |
| 30528413 | EASY TO OPEN, EASY TO SWALLOW |
| 30529261 | Gelcap |
| 30530301 | 150 in bottle |
| 30530710 | Keep children away |
| | |
| 30532405 | Better price |
| 30532931 | easy to open |
| 30534522 | these are rapid release gelcaps |
| 30534563 | Work quickly |
| | |
| 30535076 | Like that you can see the actual size of pills in the clear bottle and ascertain at a certain point I was nearing my repurchasing |
| | |
| 30536750 | They also want me to compare the rite-aid brand against a major brand. Its also a rapid release. |
| | |
| 30537136 | Compare to tyneoly500mg |
| 30537542 | Easy open |
| | |
| 30538160 | easy to swallow |
| 30538827 | Like the pill, colors |
| 30538930 | easy open |
| 30542175 | Not for households with young children. I guess no child safety cap. |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30523737 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30523845 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30524053 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30524062 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30524380 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30528284 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30528330 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30528413 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30529261 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30530301 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30530710 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30532405 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30532931 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30534522 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30534563 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30535076 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30536750 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30537136 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30537542 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30538160 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30538827 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30538930 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30542175 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| RespondentID | Q17_12_Specify compares to tylenol rapid release |
|---|---|
| 30523737 | |
| 30523845 | |
| 30524053 | |
| 30524062 | |
| 30524380 | |
| 30528284 | |
| 30528330 | |
| 30528413 | |
| 30529261 | |
| 30530301 | |
| 30530710 | |
| 30532405 | |
| 30532931 | |
| 30534522 | |
| 30534563 | |
| 30535076 | |
| 30536750 | |
| 30537136 | |
| 30537542 | |
| 30538160 | |
| 30538827 | |
| 30538930 | |
| 30542175 | |

| RespondentID | Q18 |
|---|---|
| 30523737 | |
| 30523845 | That it will act fast and I wont have to wait as long for relief |
| 30524053 | it means it will work fast |
| 30524062 | |
| 30524380 | |
| 30528284 | |
| 30528330 | that the pills will get rid of the pain quickly |
| 30528413 | QUICK PAIN REDUCTION |
| 30529261 | |
| 30530301 | quick relief |
| 30530710 | |
| 30532405 | |
| 30532931 | works faster than others |
| 30534522 | |
| 30534563 | Work quickly |
| 30535076 | |
| 30536750 | It means it will dissolve quickly and release in the system. |
| 30537136 | Start working right away |
| 30537542 | It gets into your system quicker |
| 30538160 | works fast to relieve pain |
| 30538827 | Pain resolved fast |
| 30538930 | It gets into your system faster than tablets, for faster pain relief. |
| 30542175 | It will dissolve when you eat it and quickly get into your system to work fast. |

| RespondentID | Q19 |
|---|---|
| 30523737 | |
| 30523845 | No |
| | |
| 30524053 | none |
| 30524062 | |
| 30524380 | |
| 30528284 | |
| 30528330 | reduce the fever quickly |
| 30528413 | I CAN RETURN TO WORK ETC |
| 30529261 | |
| 30530301 | no |
| 30530710 | |
| | |
| 30532405 | as good as name brand |
| 30532931 | |
| 30534522 | |
| 30534563 | Release quickly into your body's |
| | |
| 30535076 | |
| | |
| 30536750 | It also means that my pain and headache will go away faster. |
| | |
| 30537136 | Pain relievers reduce fever |
| 30537542 | Compared to Extra Strength Tylenol |
| | |
| 30538160 | works fast to reduce fever |
| 30538827 | Like colors |
| 30538930 | no |
| 30542175 | You can see the size on the label. |

| RespondentID | Q20 |
|---|---|
| 30523737 | fast acting |
| 30523845 | That it's going to be fast acting |
| | |
| 30524053 | |
| 30524062 | Works fast |
| 30524380 | It is digested fast |
| 30528284 | |
| 30528330 | that the pill starts to work immediately |
| 30528413 | MEDICINE WORKS FASTER THAN OTHERS |
| 30529261 | Should work quickly |
| 30530301 | quick relief of symptoms |
| 30530710 | |
| | |
| 30532405 | |
| 30532931 | it works really fast |
| 30534522 | acts fast |
| 30534563 | Work quickly |
| | |
| 30535076 | |
| | |
| 30536750 | It means my pain and fever will go away faster because the gelcap will dissolve quickly in my stomach. |
| | |
| 30537136 | Pain gone |
| 30537542 | It release into your system quickly |
| | |
| 30538160 | works fast |
| 30538827 | Fast relief |
| 30538930 | It gets into your system faster for faster pain relief than tablets |
| 30542175 | It dissolves and starts working quickly. |

| RespondentID | Q21 |
|---|---|
| 30523737 | works quickly to provide relief |
| 30523845 | No |
| 30524053 | |
| 30524062 | No |
| 30524380 | Nope |
| 30528284 | |
| 30528330 | gets into your system quicker |
| 30528413 | I WILL FEEL BETTER SOON |
| 30529261 | No |
| 30530301 | no |
| 30530710 | |
| 30532405 | |
| 30532931 | dont wait long for it to work |
| 30534522 | nothing else |
| 30534563 | Quickly release it into your body |
| 30535076 | |
| 30536750 | Its easier to swallow. |
| 30537136 | Not for householdwith young children |
| 30537542 | Extra strength |
| 30538160 | just fast working |
| 30538827 | No |
| 30538930 | no |
| 30542175 | It shows the capsule size |

**RespondentID**
30523737
30523845

30524053
30524062
30524380
30528284
30528330
30528413
30529261
30530301
30530710

30532405
30532931
30534522
30534563

30535076

30536750

30537136
30537542

30538160
30538827
30538930
30542175

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 12/6/2020 12:13 | 12/6/2020 12:27 | 64 | 1 | 2 | 7890 | 2 | 64 | | 39 | 1 | 18974 | 0 | 0 | 0 | 0 | 0 |
| 30546975 | 12/6/2020 15:07 | 12/6/2020 15:18 | 83 | 1 | 2 | 3165 | 2 | 83 | | 15 | 2 | 47167 | 0 | 0 | 0 | 0 | 0 |
| 30547398 | 12/6/2020 16:38 | 12/6/2020 16:48 | 62 | 1 | 4 | 9698 | 2 | 62 | | 48 | 4 | 98366 | 0 | 0 | 0 | 0 | 0 |
| 30548266 | 12/6/2020 19:37 | 12/6/2020 20:18 | 57 | 1 | 2 | 2486 | 1 | 57 | | 48 | 4 | 98374 | 0 | 0 | 0 | 0 | 0 |
| 30548772 | 12/6/2020 21:23 | 12/6/2020 21:40 | 57 | 1 | 2 | 7188 | 2 | 57 | | 36 | 2 | 45899 | 0 | 0 | 0 | 0 | 0 |
| 30549098 | 12/6/2020 22:37 | 12/6/2020 22:45 | 59 | 1 | 4 | 7960 | 1 | 59 | | 31 | 1 | 7419 | 0 | 0 | 0 | 0 | 0 |
| 30549989 | 12/7/2020 5:27 | 12/7/2020 5:39 | 56 | 1 | 3 | 2580 | 1 | 56 | | 33 | 1 | 12531 | 0 | 0 | 0 | 0 | 0 |
| 30550438 | 12/7/2020 7:39 | 12/7/2020 7:49 | 57 | 1 | 3 | 7889 | 2 | 57 | | 7 | 1 | 6905 | 0 | 0 | 0 | 0 | 0 |
| 30551475 | 12/7/2020 11:07 | 12/7/2020 11:23 | 60 | 1 | 1 | 8073 | 1 | 60 | | 39 | 1 | 17408 | 0 | 0 | 0 | 0 | 0 |
| 30551716 | 12/7/2020 12:27 | 12/7/2020 12:34 | 63 | 1 | 4 | 7765 | 2 | 63 | | 33 | 1 | 11021 | 0 | 0 | 0 | 0 | 0 |
| 30552311 | 12/7/2020 15:31 | 12/7/2020 15:49 | 50 | 1 | 4 | 8763 | 1 | 50 | | 47 | 3 | 20190 | 0 | 0 | 0 | 0 | 0 |
| 30552323 | 12/7/2020 15:31 | 12/7/2020 15:40 | 25 | 1 | 2 | 4272 | 2 | 25 | | 14 | 2 | 60175 | 0 | 0 | 0 | 0 | 0 |
| 30552337 | 12/7/2020 15:31 | 12/7/2020 15:34 | 25 | 1 | 1 | 6177 | 2 | 25 | | 18 | 3 | 40513 | 0 | 0 | 0 | 0 | 0 |
| 30552408 | 12/7/2020 15:34 | 12/7/2020 15:52 | 52 | 1 | 1 | 4775 | 1 | 52 | | 39 | 1 | 15905 | 0 | 0 | 0 | 0 | 0 |
| 30552412 | 12/7/2020 15:34 | 12/7/2020 15:44 | 54 | 1 | 4 | 8933 | 2 | 54 | | 33 | 1 | 13365 | 0 | 0 | 0 | 0 | 0 |
| 30552447 | 12/7/2020 15:36 | 12/7/2020 15:43 | 30 | 1 | 2 | 4280 | 2 | 30 | | 32 | 4 | 87110 | 0 | 0 | 0 | 0 | 0 |
| 30552452 | 12/7/2020 15:36 | 12/7/2020 15:49 | 20 | 1 | 1 | 7804 | 2 | 21 | | 33 | 1 | 11214 | 0 | 0 | 0 | 0 | 0 |
| 30552592 | 12/7/2020 15:43 | 12/7/2020 15:52 | 38 | 1 | 1 | 5221 | 1 | 38 | | 38 | 4 | 97330 | 0 | 0 | 0 | 0 | 0 |
| 30552786 | 12/7/2020 15:54 | 12/7/2020 16:01 | 43 | 1 | 2 | 5375 | 2 | 43 | | 50 | 2 | 54301 | 0 | 0 | 0 | 0 | 0 |
| 30552788 | 12/7/2020 15:54 | 12/7/2020 16:07 | 41 | 1 | 2 | 7806 | 1 | 41 | | 11 | 3 | 31055 | 0 | 0 | 0 | 0 | 0 |
| 30553226 | 12/7/2020 16:22 | 12/7/2020 16:42 | 34 | 1 | 2 | 9476 | 2 | 33 | | 10 | 3 | 32810 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30546975 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30547398 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30548266 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30548772 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30549098 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 30549989 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30550438 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30551475 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 30551716 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 30552311 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 30552323 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30552327 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30552408 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30552412 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |
| 30552447 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30552452 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30552592 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30552786 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30552788 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30553226 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 |
| 30546975 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30547398 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30548266 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30548772 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30549098 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30549989 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30550438 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30551475 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30551716 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30552311 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 |
| 30552323 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30552327 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30552408 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30552412 | | | | | | | | | | | | | | | |
| 30552447 | 0 | 0 | 0 | 0 | | | | | | | | | | | |
| 30552452 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| 30552592 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 30552786 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |
| 30552788 | 1 | 0 | 0 | 0 | | | | | | | | | | 1 | 1 |
| 30553226 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 |

Page 515 of 576

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30546975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30547398 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30548266 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30548772 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30549098 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30549989 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30550438 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30551475 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30551716 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30552311 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30552323 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30552327 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30552408 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30552412 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30552447 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30552452 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| 30552592 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30552786 | | | | | | | | | | | | | 1 | 1 | 1 | 0 |
| 30552788 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30553226 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 |
| 30546975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 30547398 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30548266 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30548772 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30549098 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30549989 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 |
| 30550438 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30551475 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30551716 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 |
| 30552311 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 |
| 30552323 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30552327 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30552408 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30552412 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 0 |
| 30552447 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30552452 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30552592 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 30552786 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30552788 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 |
| 30553226 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 1 | 0 | Top Care | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30546975 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30547398 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30548266 | 1 | 0 | amazon brnds | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30548772 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30549098 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30549989 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30550438 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30551475 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30551716 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30552311 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30552323 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552327 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552408 | | | | | | | | | | | | | | | | |
| 30552412 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552447 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552452 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30552592 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552786 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552788 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30553226 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | | 1 | 1 | | | | | | | | | | |
| 30546975 | | 1 | 20 | | | | | | | | | | |
| 30547398 | | 1 | 18 | 20 | 4 | | | | 5 | 11 | | | |
| 30548266 | | 1 | 3 | 2 | 2 | 1 | | | | | | | 7 |
| 30548772 | | 1 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | | |
| 30549098 | | 1 | | 9 | 10 | 2 | 1 | | | | 10 | 6 | 1 |
| 30549989 | | 1 | 5 | 9 | | | | | | 15 | | 5 | |
| 30550438 | | 1 | 15 | 15 | | | 2 | 3 | 3 | 10 | 2 | | |
| 30551475 | | 1 | 2 | 3 | 4 | 1 | 1 | | | | 3 | 1 | 2 |
| 30551716 | | 1 | | | | 6 | 6 | | | | | 6 | |
| 30552311 | | 1 | | 10 | | 7 | 5 | 7 | 8 | | | | |
| 30552323 | | 1 | 13 | 18 | 8 | 15 | 10 | 9 | 12 | 15 | 17 | 6 | 7 |
| 30552327 | | 2 | | | | | | | | | | | |
| 30552408 | | 1 | | | 5 | 12 | 10 | 6 | 4 | 4 | | | |
| 30552412 | | 2 | | | | | | | | | | | |
| 30552447 | | 2 | | | | | | | | | | | |
| 30552452 | | 2 | | | | | | | | | | | |
| 30552592 | | 2 | | | | | | | | | | | |
| 30552786 | | 2 | | | | | | | | | | | |
| 30552788 | | 1 | 19 | 18 | 20 | | | 20 | 17 | 16 | 15 | 18 | |
| 30553226 | | 1 | 7 | 10 | 8 | 4 | 10 | | 8 | 5 | 5 | 4 | 6 |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30546115 | | Needed Acetaminophen; prefer gelcaps; store brand was more affordable | no | 0 | 0 |
| 30546975 | | quantity, price, quality, seems to work fairly well better than others | get points from card | 0 | 0 |
| 30547398 | | They seemed to work well and were cheaper than name brand | No | 0 | 0 |
| 30548266 | | they were on sale by the register. I was just recovering from shoulder surgery and did not feel well and I grabbed them. | none | 0 | 1 |
| 30548772 | | Gel caps are easier to take and to swallow | They are less harsh on the stomavh | 1 | 0 |
| 30549098 | | | | | |
| 30549989 | | They were a better price and I trust the Rite Aid brand | I trust a drug store brand | 0 | 1 |
| 30550438 | | I needed them like rite aid brand | Had what I needed | 0 | 1 |
| 30551475 | | The price was the reason | larger count for a lesser price | 0 | 1 |
| 30551716 | | | | | |
| 30552311 | | | | | |
| 30552323 | | it was cheap | the package was nice | 0 | 1 |
| 30552327 | | | | | |
| 30552408 | | | | | |
| 30552412 | | | | | |
| 30552447 | | | | | |
| 30552452 | | | | | |
| 30552592 | | | | | |
| 30552786 | | | | | |
| 30552788 | | because i was at this store and it was the cheapest product of this kind they had. | none. | 0 | 1 |
| 30553226 | | very effective | good value for the money | 0 | 0 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30546975 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30547398 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30548266 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30548772 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30549098 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30549989 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30550438 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30551475 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30551716 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552311 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552323 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 30552327 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552408 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552412 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552447 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552452 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552592 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30552786 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30552788 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30553226 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30546115 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30546975 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30547398 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30548266 | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 30548772 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30549098 | | | | | | | | |
| 30549989 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30550438 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30551475 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30551716 | | | | | | | | |
| 30552311 | | | | | | | | |
| 30552323 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30552327 | | | | | | | | |
| 30552408 | | | | | | | | |
| 30552412 | | | | | | | | |
| 30552447 | | | | | | | | |
| 30552452 | | | | | | | | |
| 30552592 | | | | | | | | |
| 30552786 | | | | | | | | |
| 30552788 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30553226 | 0 | 0 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30546115 | | |
| 30546975 | | |
| 30547398 | | |
| 30548266 | | |
| 30548772 | It clearing states the content of the product | None |
| 30549098 | | |
| 30549989 | | |
| 30550438 | | |
| 30551475 | | |
| 30551716 | | |
| 30552311 | | |
| 30552323 | | |
| 30552327 | | |
| 30552408 | | |
| 30552412 | | |
| 30552447 | | |
| 30552452 | | |
| 30552592 | | |
| 30552786 | | |
| 30552788 | | |
| 30553226 | | |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30546115 | | |
| 30546975 | | |
| 30547398 | They take away my pain. | No |
| 30548266 | | |
| 30548772 | It works well and quickly | Does not upset the stomavh |
| 30549098 | | |
| 30549989 | | |
| 30550438 | Fast relief | Easy to swallow |
| 30551475 | | |
| 30551716 | | |
| 30552311 | | |
| 30552323 | it was easy to swallow | not really |
| 30552327 | | |
| 30552408 | | |
| 30552412 | | |
| 30552447 | | |
| 30552452 | | |
| 30552592 | | |
| 30552786 | | |
| 30552788 | | |
| 30553226 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30546115 | | | 1 |
| 30546975 | | | 2 |
| 30547398 | | | 2 |
| 30548266 | | | 2 |
| 30548772 | | | 1 |
| 30549098 | | | |
| 30549989 | | | 1 |
| 30550438 | | | 2 |
| 30551475 | | | 1 |
| 30551716 | | | |
| 30552311 | | | |
| 30552323 | it had a red package | no | 1 |
| 30552327 | | | |
| 30552408 | | | |
| 30552412 | | | |
| 30552447 | | | |
| 30552452 | | | |
| 30552592 | | | |
| 30552786 | | | |
| 30552788 | | | 2 |
| 30553226 | | | 2 |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30546115 | Name brand | |
| 30546975 | | |
| 30547398 | | |
| 30548266 | | |
| 30548772 | Brands names of the same thpe | |
| 30549098 | | |
| 30549989 | Tylenol | Cheapest |
| 30550438 | | Didnâ€™t have brand name |
| 30551475 | name brand products | price and the count |
| 30551716 | | Price |
| 30552311 | | Because it helps relieve my pain. And I can safely use it without any side effects |
| 30552323 | cvs | it looked nice |
| 30552327 | | |
| 30552408 | | because it was a little cheaper than the national brand but had the same amount of medicine in the gel caps |
| 30552412 | | |
| 30552447 | | |
| 30552452 | | |
| 30552592 | | |
| 30552786 | | |
| 30552788 | | |
| 30553226 | | very fast effect |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30546115 | | | | | | | | | |
| 30546975 | | | | | | | | | |
| 30547398 | | | | | | | | | |
| 30548266 | | | | | | | | | |
| 30548772 | | | | | | | | | |
| 30549098 | None | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30549989 | | | | | | | | | |
| 30550438 | Rite aid brand | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30551475 | no | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30551716 | No | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30552311 | it is available in every store | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30552323 | | | | | | | | | |
| 30552327 | no | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30552408 | after trying them i seen that they worked for me | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 30552412 | | | | | | | | | |
| 30552447 | | | | | | | | | |
| 30552452 | | | | | | | | | |
| 30552592 | | | | | | | | | |
| 30552786 | | | | | | | | | |
| 30552788 | | | | | | | | | |
| 30553226 | good value | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | | | | | | | | | | | | | | |
| 30546975 | | | | | | | | | | | | | | |
| 30547398 | | | | | | | | | | | | | | |
| 30548266 | | | | | | | | | | | | | | |
| 30548772 | | | | | | | | | | | | | | |
| 30549098 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30549989 | | | | | | | | | | | | | | |
| 30550438 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30551475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30551716 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30552311 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30552323 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30552327 | | | | | | | | | | | | | | |
| 30552408 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30552412 | | | | | | | | | | | | | | |
| 30552447 | | | | | | | | | | | | | | |
| 30552452 | | | | | | | | | | | | | | |
| 30552592 | | | | | | | | | | | | | | |
| 30552786 | | | | | | | | | | | | | | |
| 30552788 | | | | | | | | | | | | | | |
| 30553226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30546115 | | | | |
| 30546975 | | | | |
| 30547398 | | | | |
| 30548266 | | | | |
| 30548772 | | | | |
| 30549098 | 0 | | | |
| 30549989 | | | | |
| 30550438 | 0 | | | |
| 30551475 | 0 | | | |
| 30551716 | 0 | | | |
| 30552311 | 0 | | How to use it, its expired date and the official logo | Eye catch |
| 30552323 | 0 | | | |
| 30552327 | | | | |
| 30552408 | 0 | | it told of the amount of medicine in each gel cap and how you should use the product | the picture of the gel cap |
| 30552412 | | | | |
| 30552447 | | | | |
| 30552452 | | | | |
| 30552592 | | | | |
| 30552786 | | | | |
| 30552788 | | | | |
| 30553226 | 0 | | | |

| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30546115 | | | |
| 30546975 | | | |
| 30547398 | | | |
| 30548266 | | | |
| 30548772 | | | |
| 30549098 | Easy to dispense. | No | |
| 30549989 | | | |
| 30550438 | | | |
| 30551475 | | | |
| 30551716 | Same as brand | No | |
| 30552311 | It relieves my headaches. And give the gift of restful sleep | specially it gives a restful sleep | I saw it in social media |
| 30552323 | | | |
| 30552327 | | | |
| 30552408 | it made me fall asleep fast and i was able to sleep all night without waking up in pain at all | you wake up refreshed not feeling groggy | |
| 30552412 | | | |
| 30552447 | | | |
| 30552452 | | | |
| 30552592 | | | |
| 30552786 | | | |
| 30552788 | | | |
| 30553226 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30546115 | | |
| 30546975 | | |
| 30547398 | | |
| 30548266 | | |
| 30548772 | | 2 |
| 30549098 | | |
| 30549989 | | 2 |
| 30550438 | | 2 |
| 30551475 | | 1 |
| 30551716 | | 1 |
| 30552311 | Its advertising is really amazing | |
| 30552323 | | 1 |
| 30552327 | | |
| 30552408 | | 1 |
| 30552412 | | |
| 30552447 | | |
| 30552452 | | |
| 30552592 | | |
| 30552786 | | |
| 30552788 | | |
| 30553226 | | 2 |

| RespondentID | Q12_2 |
|---|---|
| 30546115 | |
| 30546975 | |
| 30547398 | |
| 30548266 | |
| | |
| 30548772 | Brand name not generic |
| 30549098 | Many brands |
| 30549989 | |
| 30550438 | |
| 30551475 | |
| 30551716 | |
| 30552311 | |
| | |
| 30552323 | cvs |
| 30552327 | |
| 30552408 | tylenol pm |
| | |
| 30552412 | |
| 30552447 | |
| 30552452 | |
| 30552592 | |
| 30552786 | |
| 30552788 | |
| | |
| 30553226 | |



| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30546115 | 1 | | | | |
| 30546975 | | 1 | | | |
| 30547398 | | | | | |
| 30548266 | 1 | 1 | | 1 | |
| 30548772 | | 1 | | | |
| 30549098 | | | | | |
| 30549989 | | | | | |
| 30550438 | | | | | |
| 30551475 | | 1 | | | |
| 30551716 | | | | | |
| 30552311 | | | | | |
| 30552323 | 1 | 1 | 1 | 1 | |
| 30552327 | 1 | | | | |
| 30552408 | 1 | 1 | | | |
| 30552412 | 1 | | | | |
| 30552447 | | 1 | | | |
| 30552452 | | 1 | | | |
| 30552592 | 1 | | | | |
| 30552786 | | 1 | | 1 | |
| 30552788 | | 1 | | | 1 |
| 30553226 | 1 | | | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30546115 | 1 | 1 | | | |
| 30546975 | | | | | |
| 30547398 | | | | | |
| 30548266 | | | | | |
| 30548772 | | | | | |
| 30549098 | | | | | |
| 30549989 | | | | | |
| 30550438 | | | | | |
| 30551475 | | | | | |
| 30551716 | | | | | |
| 30552311 | | | | | |
| 30552323 | | | | | |
| 30552327 | | | | | |
| 30552408 | 1 | 1 | | | |
| 30552412 | | | | | |
| 30552447 | | | | | |
| 30552452 | | | | | |
| 30552592 | | | | | |
| 30552786 | | | 1 | | |
| 30552788 | | 1 | | | |
| 30553226 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30546115 | | 2 | 1 | 1 |
| 30546975 | | 1 | 1 | 1 |
| 30547398 | | 2 | 1 | 1 |
| 30548266 | | 1 | 1 | 1 |
| 30548772 | | 2 | 1 | 1 |
| 30549098 | | 1 | 1 | 1 |
| 30549989 | | 1 | 1 | 1 |
| 30550438 | | 2 | 1 | 1 |
| 30551475 | | 1 | 1 | 1 |
| 30551716 | | 2 | 1 | 1 |
| 30552311 | | 1 | 1 | 1 |
| 30552323 | | 1 | 1 | 1 |
| 30552327 | | 1 | 1 | 1 |
| 30552408 | 1 | 2 | 1 | 1 |
| 30552412 | | 1 | 1 | 1 |
| 30552447 | | 2 | 1 | 1 |
| 30552452 | | 1 | 1 | 1 |
| 30552592 | | 1 | 1 | 1 |
| 30552786 | | 2 | 1 | 1 |
| 30552788 | | 1 | 1 | 1 |
| 30553226 | | 2 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30546115 | Extra Strength Acetaminophen, NOT childproof |
| 30546975 | rapid release gelcaps, extra strength pain relief 500 mg |
| 30547398 | Extra strength pain relief. Gel caps. Easy open. 500 mgs. 150 gelcaps |
| 30548266 | a great product comparable to Tylenol, but at a better price. |
| 30548772 | That it contains the same contents of brand name products at a lower price |
| 30549098 | Easy to open |
| 30549989 | They have the same ingredient as Tylenol, they are extra strength |
| 30550438 | Same results as brand name |
| 30551475 | works quickly and easy to open. 500 mg. extra strength pain relief. Not for households with young children |
| 30551716 | Same as brand |
| 30552311 | Compare to the active ingredient in extra strength |
| 30552323 | it looks nice |
| 30552327 | It is very strong and works. |
| 30552408 | the quanity and that its extra strength and easy open bottle and the brand |
| 30552412 | The package clearly shows the capsules are Extra Strength.  The productâ€™s package makes it clear these are capsules and clearly shows the size of the capsules. |
| 30552447 | Pain reliever, easy open, actual size. |
| 30552452 | It tells me all about the product (how many gel caps there are, what the product is, etc.) |
| 30552592 | it an extra strength pain relief gelcaps |
| 30552786 | it provides same pain relief as extra strength tylenol but half the price |
| 30552788 | package is easy to open and offers rapid relief. |
| 30553226 | fast acting, reliable and good value |

| RespondentID | Q16 |
|---|---|
| 30546115 | 150 capsuless |
| 30546975 | size, # of pills |
| 30547398 | No |
| 30548266 | value. |
| 30548772 | Contains no aspirin easy to open. Not a child proof cap |
| 30549098 | Extra strength |
| 30549989 | Easy open bottle and 150 gelcaps |
| 30550438 | Safety for young children |
| 30551475 | it is a rite aid product |
| 30551716 | Easy open |
| 30552311 | Fever reducer |
| 30552323 | no |
| 30552327 | You are getting a lot of medication for a small price. |
| 30552408 | it's compared to tylenol rapid release |
| 30552412 | Itâ€™s clear the packaging is child proof. |
| 30552447 | Pain and fever reducer. |
| 30552452 | it's easy to open and young children shouldn't take it |
| 30552592 | offers rapid release properties |
| 30552786 | gel caps are grreat |
| 30552788 | none. |
| 30553226 | easy open |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30546115 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30546975 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30547398 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30548266 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30548772 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30549098 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30549989 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30550438 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30551475 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30551716 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30552311 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30552323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30552327 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30552408 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552412 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30552447 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30552452 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30552592 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30552786 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30552788 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30553226 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |

**Q17_12_Specify**

**RespondentID**
30546115

30546975

30547398

30548266

30548772
30549098
30549989
30550438
30551475
30551716
30552311

30552323
30552327
30552408

30552412
30552447
30552452
30552592
30552786
30552788

30553226

| RespondentID | Q18 |
| --- | --- |
| 30546115 | |
| 30546975 | |
| 30547398 | My pain will be gone quicker. |
| 30548266 | |
| 30548772 | It begins to work as rapidly as possible |
| 30549098 | Faster acting |
| 30549989 | That is starts to relieve my symptoms faster than other pills |
| 30550438 | |
| 30551475 | that it works quickly |
| 30551716 | |
| 30552311 | |
| 30552323 | |
| 30552327 | |
| 30552408 | that i will get relief from my pain quickly |
| 30552412 | The ingredients from the capsule are released fast so quickly results on symptoms. |
| 30552447 | |
| 30552452 | it works efficiently and quickly |
| 30552592 | you get to feel its effects quickly |
| 30552786 | |
| 30552788 | it starts working the instant you take it. |
| 30553226 | |

| RespondentID | Q19 |
|---|---|
| 30546115 | |
| 30546975 | |
| 30547398 | No |
| 30548266 | |
| 30548772 | Easy to take |
| 30549098 | Easy open!! |
| 30549989 | Nothing |
| 30550438 | |
| 30551475 | relief is not far away once you take it |
| 30551716 | |
| 30552311 | |
| 30552323 | |
| 30552327 | |
| 30552408 | it's fast acting |
| 30552412 | Great for when you need quick relief of a symptom. |
| 30552447 | |
| 30552452 | n/a |
| 30552592 | No, nothing else |
| 30552786 | |
| 30552788 | none. |
| 30553226 | |

| RespondentID | Q20 |
|---|---|
| 30546115 | |
| 30546975 | quicker relief |
| 30547398 | My pain will be gone quicker. |
| 30548266 | |
| 30548772 | It begins to work as soon as any medication will |
| 30549098 | Fast acting |
| 30549989 | It dissolves quicker to get into my system faster to relieve my pain |
| 30550438 | Release and works |
| 30551475 | that it provides relief quickly |
| 30551716 | |
| 30552311 | Release pain as fast as possible |
| 30552323 | |
| 30552327 | |
| 30552408 | the medicine from this product gets into your system faster than other pain relievers |
| 30552412 | Quick release means I can take it and expect quick relief. |
| 30552447 | |
| 30552452 | it works quickly |
| 30552592 | basically same as fast release |
| 30552786 | works quickly |
| 30552788 | all the contents of the medicine starts working when you take it. |
| 30553226 | fast acting |

| RespondentID | Q21 |
|---|---|
| 30546115 | |
| 30546975 | pain disappears quicker |
| 30547398 | No |
| 30548266 | |
| 30548772 | Very good producy |
| 30549098 | No |
| 30549989 | Nothing |
| 30550438 | I producti like |
| 30551475 | no |
| 30551716 | |
| 30552311 | I love this one |
| 30552323 | |
| 30552327 | |
| 30552408 | i will be in less pain |
| 30552412 | It is good for when I have migraines and pain. |
| 30552447 | |
| 30552452 | n/a |
| 30552592 | no, nothing else |
| 30552786 | convenient |
| 30552788 | none. |
| 30553226 | easy to use |

**RespondentID**
30546115

30546975

30547398

30548266

30548772
30549098
30549989
30550438
30551475
30551716
30552311

30552323
30552327
30552408

30552412
30552447
30552452
30552592
30552786
30552788

30553226

| RespondentID | StartTime | EndTime | HP_PanelAge | S1 | S2 | S3 | S4 | S5 | S5_PNTA | S6 | HP_Region | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 12/7/2020 16:23 | 12/7/2020 16:58 | 36 | 1 | 2 | 6665 | 2 | 36 | | 25 | 3 | 39320 | 0 | 0 | 0 | 0 | 0 |
| 30553239 | 12/7/2020 16:23 | 12/7/2020 16:35 | 37 | 1 | 3 | 7172 | 1 | 37 | | 48 | 4 | 98270 | 0 | 0 | 0 | 0 | 0 |
| 30553447 | 12/7/2020 16:43 | 12/7/2020 16:51 | 41 | 1 | 1 | 7320 | 2 | 41 | | 39 | 1 | 18020 | 0 | 0 | 0 | 0 | 0 |
| 30553776 | 12/7/2020 17:12 | 12/7/2020 17:21 | 32 | 1 | 1 | 9751 | 2 | 32 | | 47 | 3 | 23231 | 0 | 0 | 0 | 0 | 0 |
| 30554424 | 12/7/2020 18:06 | 12/7/2020 18:13 | 21 | 1 | 2 | 2185 | 2 | 21 | | 40 | 1 | 2852 | 0 | 0 | 0 | 0 | 0 |
| 30556599 | 12/7/2020 20:52 | 12/7/2020 21:08 | 68 | 1 | 1 | 2955 | 2 | 68 | | 38 | 4 | 97213 | 0 | 0 | 0 | 0 | 0 |
| 30564764 | 12/8/2020 13:28 | 12/8/2020 13:44 | 59 | 1 | 1 | 4464 | 2 | 59 | | 48 | 4 | 98075 | 0 | 0 | 0 | 0 | 0 |
| 30572513 | 12/8/2020 20:19 | 12/8/2020 20:29 | 62 | 1 | 1 | 4115 | 2 | 62 | | 38 | 4 | 97402 | 0 | 0 | 0 | 0 | 0 |
| 30573580 | 12/8/2020 22:05 | 12/8/2020 22:27 | 33 | 1 | 1 | 4830 | 2 | 33 | | 39 | 1 | 18334 | 0 | 0 | 0 | 0 | 0 |
| 30575190 | 12/9/2020 8:14 | 12/9/2020 8:20 | 65 | 1 | 1 | 2607 | 1 | 65 | | 36 | 2 | 43551 | 0 | 0 | 0 | 0 | 0 |

| RespondentID | S8_6 | S8_7 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 30553239 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30553447 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 30553776 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30554424 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 30556599 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30564764 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30572513 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 30573580 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 30575190 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

| RespondentID | S11_7 | S11_8 | S11_9 | S11_10 | S11_8_Specify | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | S12_7 | S12_6_Specify | S13_1 | S13_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |
| 30553239 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 |
| 30553447 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| 30553776 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30554424 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30556599 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 |
| 30564764 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 |
| 30572513 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 |
| 30573580 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 30575190 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 |

| RespondentID | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 | S13_11 | S13_12 | S13_13 | S13_12_Specify | S14_1 | S14_2 | S14_3 | S14_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30553239 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30553447 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 30553776 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 |
| 30554424 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 |
| 30556599 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 |
| 30564764 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | riteaid pseudofed | 1 | 1 | 1 | 0 |
| 30572513 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | | 1 | 1 | 1 | 0 |
| 30573580 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 |
| 30575190 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |

Page 548 of 576

| RespondentID | S14_5 | S14_6 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_10 | S15_8_Specify | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 30553239 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30553447 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30553776 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 30554424 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ibuprufen | 1 | 1 | 1 | 1 | 0 |
| 30556599 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | |
| 30564764 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | pseudofed | 0 | 0 | 1 | 0 | 1 |
| 30572513 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 |
| 30573580 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |
| 30575190 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 |

| RespondentID | S16_6 | S16_7 | S16_6_Specify | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 | S17_6 | S17_7 | S17_8 | S17_9 | S17_10 | S17_11 | S17_12 | S17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 0 | 0 | | | | | | | | | | | | | | |
| 30553239 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30553447 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30553776 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30554424 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 30556599 | | | | | | | | | | | | | | | | |
| 30564764 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30572513 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 30573580 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30575190 | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | S17_12_Specify | HP_Purchase | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q1_6 | Q1_7 | Q1_8 | Q1_9 | Q1_10 | Q1_11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | | 1 | 6 | | 6 | | | | | 6 | | | 6 |
| 30553239 | | 1 | | 15 | | 7 | 5 | 5 | | 7 | 5 | 5 | 5 |
| 30553447 | | 1 | | | 1 | | 2 | 1 | 5 | 2 | 1 | 4 | 2 |
| 30553776 | | 1 | 1 | 1 | 13 | 3 | 4 | 2 | | 4 | 10 | 3 | 8 |
| 30554424 | | 1 | 10 | 15 | 9 | 20 | | 9 | | 10 | 13 | 11 | 13 |
| 30556599 | | 1 | 20 | | 20 | | 20 | | | | | 20 | |
| 30564764 | pseudofed | 1 | 4 | 6 | | 12 | | | | | | | |
| 30572513 | | 2 | | | | | | | | | | | |
| 30573580 | | 1 | 3 | 3 | 6 | 3 | 2 | 2 | | 2 | 7 | 2 | 1 |
| 30575190 | | 1 | 2 | | | 6 | | 2 | | | 3 | | |

| RespondentID | Q1_12 | Q2_1 | Q3_1 | Q4_1_1 | Q4_1_2 |
|---|---|---|---|---|---|
| 30553232 | | At the time it was on sale and I usually use a lot of coupons. | It works very well even though it is cheaper than most brands. | 0 | 0 |
| 30553239 | | | | | |
| 30553447 | | | | | |
| 30553776 | | best at low price | systoms | 1 | 1 |
| 30554424 | | i choose this product because is eficaz and work really fast | because it was on sell | 0 | 0 |
| 30556599 | | For the price and the ingredients were the same as the more expensive brand | They are effective | 1 | 0 |
| 30564764 | 10 | It was on sale | my husband liked the idea of a gelcap vs a tablet. It said that it was easier to swallow. | 0 | 1 |
| 30572513 | | | | | |
| 30573580 | | It was a lot lower in price than the tylonol and it had the same ingredients. | That is all. | 1 | 1 |
| 30575190 | | cheaper than name brand | have tried them before | 1 | 1 |

| RespondentID | Q4_1_3 | Q4_1_4 | Q4_1_5 | Q4_1_6 | Q4_1_7 | Q4_1_8 | Q4_1_9 | Q4_1_10 | Q4_1_11 | Q4_1_12 | Q4_1_13 | Q4_1_14 | Q4_1_15 | Q4_1_16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 30553239 | | | | | | | | | | | | | | |
| 30553447 | | | | | | | | | | | | | | |
| 30553776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30554424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30556599 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 30564764 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30572513 | | | | | | | | | | | | | | |
| 30573580 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30575190 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| RespondentID | Q4_1_17 | Q4_1_18 | Q4_1_19 | Q4_1_20 | Q4_1_21 | Q4_1_22 | Q4_1_23 | Q4_1_21_Specify |
|---|---|---|---|---|---|---|---|---|
| 30553232 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30553239 | | | | | | | | |
| 30553447 | | | | | | | | |
| 30553776 | 1 | 1 | 1 | | 0 | 0 | 0 | |
| 30554424 | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 30556599 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30564764 | 0 | 0 | 1 | | 0 | 0 | 0 | |
| 30572513 | | | | | | | | |
| 30573580 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| 30575190 | 0 | 1 | 0 | | 0 | 0 | 0 | |

| RespondentID | Q5_1 | Q6_1 |
|---|---|---|
| 30553232 | | |
| 30553239 | | |
| 30553447 | | |
| 30553776 | safe for all ages | no |
| 30554424 | | |
| 30556599 | Looked at what the active ingredients are and compared them to other brands | expiration date |
| 30564764 | | |
| 30572513 | | |
| 30573580 | The information on the ingredient label was the same as the main brand | that is all |
| 30575190 | label strengths is what i was looking for | no |

| RespondentID | Q7_1 | Q8_1 |
|---|---|---|
| 30553232 | The product works well and it doesn't have any bad aftertaste. | It works within about five minutes of usage that I really appreciate. I have five children and the quicker the results, the better my attitude. |
| 30553239 | | |
| 30553447 | | |
| 30553776 | 24 hour relief | |
| 30554424 | | pain |
| 30556599 | | |
| 30564764 | | |
| 30572513 | | |
| 30573580 | | |
| 30575190 | | |

| RespondentID | Q9_1 | Q10_1 | Q11_1 |
|---|---|---|---|
| 30553232 | | | 1 |
| 30553239 | | | |
| 30553447 | | | |
| 30553776 | no side effects | tv ad | 1 |
| 30554424 | | | 2 |
| 30556599 | | | 1 |
| 30564764 | Saw it in the Rite aid circular and it was on sale | No | 1 |
| 30572513 | | | |
| 30573580 | | | 1 |
| 30575190 | | | 2 |

| RespondentID | Q12_1 | Q2_2 |
|---|---|---|
| 30553232 | I considered taking Tylenol instead. | |
| 30553239 | | Because I did. And I wanted it. So I did. |
| 30553447 | | pain was keeping me awake, selecton based on price |
| 30553776 | ibphrofen | sale |
| 30554424 | | |
| 30556599 | Whatever was in the same section | For nasal stuffiness. To get a good nights sleep |
| 30564764 | Kirkland | |
| 30572513 | | |
| 30573580 | tylenol | they were on sale and i have used them before and they work well for me. |
| 30575190 | | |

| RespondentID | Q3_2 | Q4_2_1 | Q4_2_2 | Q4_2_3 | Q4_2_4 | Q4_2_5 | Q4_2_6 | Q4_2_7 | Q4_2_8 |
|---|---|---|---|---|---|---|---|---|---|
| 30553232 | | | | | | | | | |
| 30553239 | No. I just wanted it. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 30553447 | no | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 30553776 | sale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30554424 | | | | | | | | | |
| 30556599 | The price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30564764 | | | | | | | | | |
| 30572513 | | | | | | | | | |
| 30573580 | thats all | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30575190 | | | | | | | | | |

| RespondentID | Q4_2_9 | Q4_2_10 | Q4_2_11 | Q4_2_12 | Q4_2_13 | Q4_2_14 | Q4_2_15 | Q4_2_16 | Q4_2_17 | Q4_2_18 | Q4_2_19 | Q4_2_20 | Q4_2_21 | Q4_2_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | | | | | | | | | | | | | | |
| 30553239 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30553447 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30553776 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30554424 | | | | | | | | | | | | | | |
| 30556599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 30564764 | | | | | | | | | | | | | | |
| 30572513 | | | | | | | | | | | | | | |
| 30573580 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30575190 | | | | | | | | | | | | | | |

| RespondentID | Q4_2_23 | Q4_2_21_Specify | Q5_2 | Q6_2 |
|---|---|---|---|---|
| 30553232 | | | | |
| 30553239 | 0 | | | |
| 30553447 | 0 | | | |
| 30553776 | 0 | | | |
| 30554424 | | | | |
| 30556599 | 0 | | | |
| 30564764 | | | | |
| 30572513 | | | | |
| 30573580 | 0 | | | |
| 30575190 | | | | |



| RespondentID | Q7_2 | Q8_2 | Q9_2 |
|---|---|---|---|
| 30553232 | | | |
| 30553239 | | | |
| 30553447 | | | |
| 30553776 | | | |
| 30554424 | | | |
| 30556599 | | | |
| 30564764 | | | |
| 30572513 | | | |
| 30573580 | | | |
| 30575190 | | | |

| RespondentID | Q10_2 | Q11_2 |
|---|---|---|
| 30553232 | | |
| 30553239 | | 1 |
| 30553447 | | 1 |
| 30553776 | | 2 |
| 30554424 | | |
| 30556599 | | 1 |
| 30564764 | | |
| 30572513 | | |
| 30573580 | | 2 |
| 30575190 | | |

**Q12_2**

| RespondentID | |
|---|---|
| 30553232 | |
| | |
| 30553239 | The other ones. |
| 30553447 | advil pm, tylenol pm |
| 30553776 | |
| 30554424 | |
| | |
| 30556599 | looked at other brands near it and compared ingredients |
| | |
| 30564764 | |
| | |
| 30572513 | |
| 30573580 | |
| | |
| 30575190 | |

| RespondentID | HP_ClickedToEnlarge_1 | HP_ClickedToEnlarge_2 | HP_ClickedToEnlarge_3 | HP_ClickedToEnlarge_4 | HP_ClickedToEnlarge_5 |
|---|---|---|---|---|---|
| 30553232 | 1 | | | | |
| 30553239 | | | | | |
| 30553447 | 1 | 1 | 1 | 1 | |
| 30553776 | | | | | |
| 30554424 | 1 | 1 | 1 | 1 | |
| 30556599 | 1 | | | | |
| 30564764 | | 1 | | 1 | |
| 30572513 | | 1 | | | |
| 30573580 | 1 | | | 1 | 1 |
| 30575190 | | | 1 | | |

| RespondentID | HP_ClickedToEnlarge_6 | HP_ClickedToEnlarge_7 | HP_ClickedToEnlarge_8 | HP_ClickedToEnlarge_9 | HP_ClickedToEnlarge_10 |
|---|---|---|---|---|---|
| 30553232 | | | | | |
| 30553239 | | | | | |
| 30553447 | | | | | |
| 30553776 | | | | | |
| 30554424 | | | | | |
| 30556599 | | | | | |
| 30564764 | | | | | |
| 30572513 | | | | | |
| 30573580 | | | | | |
| 30575190 | | | | | |

| RespondentID | HP_ClickedToEnlarge_11 | HP_Concept | Q13 | Q14 |
|---|---|---|---|---|
| 30553232 | | 1 | 1 | 1 |
| 30553239 | | 2 | 1 | 1 |
| 30553447 | | 2 | 1 | 1 |
| 30553776 | | 1 | 1 | 1 |
| 30554424 | | 2 | 1 | 1 |
| 30556599 | | 2 | 1 | 1 |
| 30564764 | | 2 | 1 | 1 |
| 30572513 | | 1 | 1 | 1 |
| 30573580 | | 1 | 1 | 1 |
| 30575190 | | 1 | 1 | 1 |

| RespondentID | Q15 |
|---|---|
| 30553232 | This item's packaging shows that this product is extra strength and is a pain reliever and fever reducer. Luckily there are 150 capsules because for $6.99 that is a very good deal. |
| 30553239 | Pain relief, keep out of reach of children, how many and strength. |
| 30553447 | similar to extra strength tylenol |
| 30553776 | safe easy to consume |
| 30554424 | that has extra strenght |
| 30556599 | The colors stand out. Information easy to see (How many, size) |
| 30564764 | What it is, the fact that it contains the same ingredients as Tylenol, the size of the gelcap and a very good thing...easy open cap. |
| 30572513 | It's an extra strength acetaminophen that has an easy open top, so it shouldn't be kept in households with young children. |
| 30573580 | its rite aids brand of pain reliever. Its compared to extra stregth tylenol |
| 30575190 | pain relief and 500 mg |

| RespondentID | Q16 |
|---|---|
| 30553232 | The size of the bottle appears to be a great deal.  A lot of products will have the same features but the size of the bottle will be 3 times smaller. |
| 30553239 | Extra strength. |
| 30553447 | easy open |
| 30553776 | easy open |
| 30554424 | contains no aspirin |
| 30556599 | Can see the actual product |
| 30564764 | to keep it out of homes with small children.  I imagine the colors would be very attractive to a small child |
| 30572513 | It shows the actual size of the caplets and says they hold 500mg. They are also rapid release gelcaps. |
| 30573580 | the jar is easy to open |
| 30575190 | gel cap |

| RespondentID | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q17_8 | Q17_9 | Q17_10 | Q17_11 | Q17_12 | Q17_13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30553232 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 30553239 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30553447 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30553776 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30554424 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 30556599 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 30564764 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 30572513 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 30573580 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 30575190 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| RespondentID | Q17_12_Specify |
|---|---|
| 30553232 | |
| 30553239 | |
| 30553447 | |
| 30553776 | |
| 30554424 | |
| 30556599 | |
| 30564764 | |
| 30572513 | |
| 30573580 | |
| 30575190 | |

| RespondentID | Q18 |
|---|---|
| 30553232 | It means that it works faster than usually specified. |
| 30553239 | It helps fast. |
| 30553447 | |
| 30553776 | work immediatly |
| 30554424 | |
| 30556599 | |
| 30564764 | |
| 30572513 | |
| 30573580 | |
| 30575190 | |

| RespondentID | Q19 |
|---|---|
| 30553232 | It shows that it contains no asprin which means that it will not be considered a blood thinner. |
| 30553239 | It will help. |
| 30553447 | |
| 30553776 | no |
| 30554424 | |
| 30556599 | |
| 30564764 | |
| 30572513 | |
| 30573580 | |
| 30575190 | |

| RespondentID | Q20 |
|---|---|
| 30553232 | It means that it works faster than the usual speed. |
| 30553239 | It will help fast. |
| 30553447 | works fast |
| 30553776 | everything |
| 30554424 | |
| 30556599 | |
| 30564764 | |
| 30572513 | That it is released into your blood stream and works quickly in your body. |
| 30573580 | |
| 30575190 | works fast |

| RespondentID | Q21 |
|---|---|
| 30553232 | The size is a good size as well. It isn't to big to swallow. |
| 30553239 | It will help. |
| 30553447 | no |
| 30553776 | no |
| 30554424 | |
| 30556599 | |
| 30564764 | |
| 30572513 | The gelcaps might melt quickly in your body. |
| 30573580 | |
| 30575190 | no |

**RespondentID**
30553232

30553239
30553447
30553776
30554424

30556599

30564764

30572513
30573580

30575190